## IN THE UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF DELAWARE

ELAN PHARMA                     )
INTERNATIONAL LIMITED,          )
                        )
      Plaintiff,               )
                        )     Case No. 06-438-GMS
      v.                       )
                        )     **REDACTED**
ABRAXIS BIOSCIENCE, INC.,       )     **PUBLIC VERSION**
                        )
      Defendant.               )
                        )

### DECLARATION OF JEFFREY D. SULLIVAN IN SUPPORT OF ELAN PHARMA INTERNATIONAL LIMITED'S OPPOSITION TO ABRAXIS'S MOTION IN LIMINE NO. 5 TO PRECLUDE ELAN FROM INTRODUCING INTO EVIDENCE AT TRIAL ANY EXHIBIT OR OTHER EVIDENCE, ARGUMENTS OR CONTENTIONS, THAT ELAN DID NOT PROVIDE TO ABRAXIS AS OF THE DATE OF ITS MOTION

I, Jeffrey D. Sullivan, hereby declare as follows under penalty of perjury pursuant to 28 U.S.C. Section 1746:

1.    I am an attorney licensed to practice in the State of New York, and I am admitted *pro hac vice* to practice in Cause No. 06-438-GMS; *Elan Pharma International v. Abraxis BioScience, Inc.*; In the United States District Court; District of Delaware ("*Elan v. Abraxis*"). I am a partner with the law firm of Baker Botts L.L.P. and counsel of record for Elan Pharma International Limited. I submit this Declaration in Support of Elan Pharma International Limited's Opposition to Abraxis's Motion In Limine No. 5 To Preclude Elan From Introducing Into Evidence At Trial Any Exhibit Or Other Evidence, Arguments Or Contentions, That Elan Did Not Provide To Abraxis As Of the Date of Its Motion. I have personal knowledge of the matters set forth herein, and if called upon to do so, I could and would competently testify thereto.

2.    Attached hereto as Exhibit 1 is a true and correct copy of Plaintiff's draft Pre-Trial Order, served March 7, 2008.

3.    Attached hereto as Exhibit 2 is a true and correct copy of Abraxis's draft sections, served March 21, 2008.

4.    Attached hereto as Exhibit 3 is a true and correct copy of Plaintiff's Revised Exhibit List, served March 28, 2008.

5.    Attached hereto as Exhibit 4 is a true and correct copy of Plaintiff's revised designations of deposition testimony, served April 1, 2008.

Pursuant to 28 U.S.C. Section 1746, I hereby affirm and declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**FURTHER DECLARANT SAYETH NOT.**

Executed this 3rd day of April 2008 in New York, New York.

Jeffrey D. Sullivan

ny02/606437

# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | § § § | |
| Plaintiff, | § § | |
| v. | § § | Case No. 06-438-GMS |
| ABRAXIS BIOSCIENCE, INC., | § § | |
| Defendant. | § § | |

## [PROPOSED] PRE-TRIAL ORDER

This matter coming before the Court at a pretrial conference to be held on May 5, 2008

pursuant to Fed. R. Civ. P. ("Rule") 16 and Steven Balick, John G. Day, and Lauren E. Maguire

of Ashby & Geddes, 222 Delaware Avenue, 17th Floor, P.O. Box 1150, Wilmington, Delaware

19899, (302) 654-1888, Stephen E. Scheve, Linda Glover, and Robert Riddle of Baker Botts

LLP, One Shell Plaza, 910 Louisiana, Houston, Texas 77002-4995, (713) 229-1234, Paul F.

Fehlner, Jeffrey D. Sullivan, and Lisa A. Chiarini of Baker Botts LLP, 30 Rockefeller Plaza,

New York, New York 10112-4498, (212) 408-2500, having appeared as counsel for plaintiff

Elan Pharma International Limited ("Elan") and Josy W. Ingersoll and Elena C. Norman of

Young Conway Stargatt & Taylor, LLP, The Brandywine Building, 1000 West Street, 17th

Floor, Wilmington, Delaware 19801, (302) 571-6672, Michael Jacobs of Morrison Foerster, 425

Market Street, San Francisco, California 94105-2482, (415) 268-7000, Emily Evans, Eric

Walters, and Diana Kruze of Morrison Foerster, 755 Page Mill Road, Palo Alto, California,

94304-1018, (650) 813-5600, and Anders T. Annestaad, 12531 High Bluff Drive, San Diego,

California 92130, (858) 720-5100, having appeared as counsel for defendant Abraxis Bioscience

Inc. ("Abraxis"), the following actions were taken:

(1)    This is an action by Elan for patent infringement, including a claim for willful infringement, and the jurisdiction of the court is invoked under 28 U.S.C. §§ 1331 and 1338. Jurisdiction is not disputed. In the event liability is found, Elan will seek treble damages and attorneys' fees.

(2)    The following stipulations and statements were submitted and are attached to and made a part of this Order.

    (a)    A comprehensive stipulation or statement of all uncontested facts, which will become a part of the evidentiary record in the case, and which may be read to the jury by the court or any party, is attached as Exhibit 1. **[Elan and Abraxis each to provide a draft of Ex. 1 on 3/7]**

    (b)    Plaintiff's statement of the contested issues of fact and law is attached as Exhibit 2. **[Elan to provide a draft of Ex. 2 on 3/7]**

    (c)    Defendant's statement of the contested issues of fact and law is attached as Exhibit 3. **[Abraxis to provide a draft of Ex. 3 on 3/21]**

    (d)    List of exhibits, except for rebuttal exhibits, in the form required by the Court, are attached as follows: **[Elan to provide its draft exhibit list on 3/7; Abraxis to provide its draft exhibit list on 3/21.]**

        (i)    The Parties' joint list of exhibits is attached as Exhibit 4; **[The parties will prepare joint list of exhibits after exchange of draft exhibit lists by each party]**

        (ii)    Plaintiff's list of exhibits to which defendant does not object is attached as Exhibit 5; **[The parties will prepare after exchange of draft exhibit lists]**

(iii)   Plaintiff's list of exhibits to which defendant does object, including

defendant's objections and plaintiff's responses, is attached as Exhibit 6;

**[The parties will prepare after exchange of draft exhibit lists]**

(iv)   Plaintiff's list of demonstrative evidence and experiments to be offered

during trial is attached as Exhibit 7; **[The parties agreed to agree on a**

**process and schedule for exchange of demonstrative exhibits.]**

(v)   Defendant's list of exhibits to which plaintiff does not object is attached as

Exhibit 8; **[The parties will prepare after exchange of draft exhibit**

**lists]**

(vi)   Defendant's list of exhibits to which plaintiff does object, including

plaintiff's objections and defendant's responses, is attached as Exhibit 9;

and **[The parties will prepare after exchange of draft exhibit lists]**

(vii)   Defendant's list of demonstrative evidence and experiments to be offered

during trial is attached as Exhibit 10. **[The parties agreed to agree on a**

**process and schedule for exchange of demonstrative exhibits]**

Elan proposes the following abbreviations for objections:

(A)   Authenticity (901)
(B)   Best Evidence Rule Prohibits Introduction
(C)   Cumulative, Wasteful or Undue Delay (FRE 403)
(H)   Hearsay (FRE 801)
(I)   Irrelevant and /or Immaterial (FRE 401-402)
(L)   Lack of Personal Knowledge or Competency (FRE 602)
(O)   Offer to Compromise, Settlement (FRE 408)
(P)   Prejudicial, Confusing or Misleading (FRE 403)
(R)   Reserved Because Exhibit Has Not Been Provided, the Copy Provided is
       Illegible and/or the Entry Includes Multiple Documents
(W)   Privileged/Work Product
(U)   Untimely/Never Produced
(D)   Demonstrative/should not be admitted into evidence
(M)   Subject of Motion in Limine

(e)     Lists of names and addresses of the potential witnesses to be called by each party, with a statement of any objections to calling, or to the qualifications of, any witness identified on the list, are attached hereto as follows:

   (i)    Plaintiff's witness list is attached as Exhibit 11; **[Elan to provide a draft of Ex. 11 on 3/7.]**

   (ii)   Plaintiff's list of objections to calling, or to the qualifications of defendant's witness list is attached as Exhibit 12; **[Elan to provide after 3/21.]**

   (iii)  Defendant's witness list is attached as Exhibit 13; and **[Abraxis to provide a draft of Ex. 13 on 3/21.]**

   (iv)   Defendant's list of objections to calling, or to the qualifications of plaintiff's witness list is attached as Exhibit 14; **[Abraxis to provide Ex. 14 on 3/21.]**

(f)     A stipulation setting forth the qualifications of each expert witness, in such form that the parties agree that the statement can be read to the jury at the time that each expert witness takes the stand, is attached as Exhibit 15; **[Elan to provide a draft of its portion of Ex. 15 on 3/7; Abraxis to provide a draft of its portion of Ex. 15 on 3/21.]**

(g)     Lists of all depositions, or portions thereof, to be read into evidence and statements of any objections thereto, are attached hereto as follows:

   (i)    Plaintiff's designations of deposition testimony, and counter-designations to defendant's designated testimony, are attached as Exhibit 16; **[Elan to**

**provide its initial designations for Ex. 16 on 3/7; Elan to provide its counter-designations for Ex. 16 after 3/21.]**

    (ii)    Plaintiff's objections to defendant's designations and counter-designations are attached as Exhibit 17; **[Elan to provide its objections for Ex. 17 after 3/21.]**

    (iii)    Defendant's designations of deposition testimony, and counter-designations to plaintiff's designated testimony, are attached as Exhibit 18; and **[Abraxis to provide its initial designations for Ex. 17 on 3/21; Abraxis to provide its counter-designations for Ex. 17 on 3/21.]**

    (iv)    Defendant's objections to plaintiff's designations and counter-designations are attached as Exhibit 19; **[Abraxis to provide its objections for Ex. 19 after 3/21.]**

(h) An itemized statement of special damages is not applicable to this action.

(i) Plaintiff has abandoned the following claims:

    (i)    Plaintiff has abandoned its claims for patent infringement of U.S. Patent No. 5,834,025 ("'025 Patent").[1] A reissue patent application for the '025 Patent is currently pending with the United States Patent and Trademark Office ("PTO").

    (ii)    Plaintiff has abandoned its claims for patent infringement of claims 1, 2, 8, 9, and 15 of U.S. Patent No. 5,399,363 ("'363 Patent").

    (iii)    Plaintiff has abandoned its claim for injunctive relief. Elan does not seek to deprive cancer patients of Abraxane.

---

[1] On December 21, 2007, Elan notified Abraxis that it no longer seeks to prove infringement of the '025 Patent. Abraxis, however, declined to stipulate to final judgment at that time. Moreover, Abraxis in its January 9th 2008 reply letter for Summary Judgment to the Court noted that it would oppose any motion under Rule 54 by Elan.

(j)    For the issues to be tried before a jury, the parties provide the following:

    (i)    Plaintiff's Trial Brief is attached as Exhibit 20; **[The parties have agreed to forego exchange Trial Briefs prior to filing on 4/7.]**

    (ii)   Defendant's Trial Brief is attached as Exhibit 21; **[The parties have agreed to forego exchange Trial Briefs prior to filing on 4/7.]**

    (iii)  The Parties' proposed jury instructions are attached as Exhibit 22; **[Elan to provide a draft of Ex. 22 on 3/7.]**

    (iv)   Plaintiff's proposed Verdict Form is attached as Exhibit 23; **[Elan to provide a draft of Ex. 23 on 3/7.]**

    (v)    Defendant's proposed Verdict Form is attached as Exhibit 24, and **[Abraxis to provide a draft of Ex. 24 on 3/21.]**

    (vi)   a list of the questions the parties request the court to ask prospective jurors in accordance with Rule 47(a) and D.Del. LR 47.1(a) is attached as Exhibit 25. **[Elan to provide a draft of Ex. 25 on 3/7.]**

(k)    A statement summarizing the history and status of settlement negotiations, indicating whether further negotiations are ongoing and likely to be productive, is attached as Exhibit 26. **[Elan to provide a draft of Ex. 26 on 3/7.]**

(l)    The Parties' completed all fact discovery on or about July 30, 2007, with certain Court-ordered exceptions until August 13, 2007; the deposition of Dr. Neil Desai on November 20, 2007; and the deposition of Patrick Soon-Shiong on November 26, 2007. All expert discovery was completed on November 30, 2007. Absent good cause shown, no further discovery shall be permitted.

(m) All fully briefed motions *in limine* have been filed concurrently, in accordance with the Court's pretrial scheduling order. **[The parties have agreed to exchange Opening motions *in limine* on March 27; Oppositions to motions in *limine* on April 3, 2007; and Replies to Oppositions on April 7, 2007.]**

(3) Trial of this case is expected to take ten (10) days from June 2-13, 2008.

(4) The type of trial is:

Jury    ☒    Non-jury    ☐

For equitable causes of actions and defenses, the type of trial is:

Jury    ☐    Non-jury    ☒

(5) The Parties' recommend that 6 jurors plus 2 alternates be selected at the commencement of the trial.

(6) This Order will control the course of the trial and may not be amended except by consent of the parties and the court, or by order of the court to prevent manifest injustice.

(7) Possibility of settlement of this case was considered by the parties.

_____
United States District Judge

Date: _____

| Attorneys for Plaintiff | Attorneys for Defendant |
|---|---|
| Steven J. Balick (I.D. #2114) | Josy W. Ingersoll |
| John G. Day (I.D. #2403) | Elena C. Norman |
| Lauren E. Maguire (I.D. #4261) | Young Conway Stargatt & Taylor, LLP |
| Tiffany Geyer Lydon (I.D. #2950) | The Brandywine Building |
| 222 Delaware Avenue, 17th Floor | 1000 West Street, 17th Floor |
| Wilmington, Delaware 19899-1150 | Wilmington, Delaware 19801 |
| (302) 654-1888 Telephone | (302) 571-6672 Telephone |

*Attorneys for Plaintiff*
*Elan Pharma International Limited*

*Of Counsel:*

Stephen Scheve (Admitted *pro hac vice*)
Linda M. Glover (Admitted *pro hac vice*)
Robert Riddle (Admitted *pro hac vice*)
BAKER BOTTS LLP
One Shell Plaza
910 Louisiana Street
Houston, TX 77042-4995
(713) 229-1659 Telephone

Paul F. Fehlner (Admitted *pro hac vice*)
Jeffrey D. Sullivan (Admitted *pro hac vice*)
Lisa Chiarini (Admitted *pro hac vice*)
BAKER BOTTS LLP
30 Rockefeller Plaza
New York, NY 10112-4498
(212) 408-2527 Telephone

*Attorneys for Defendant*
*Abraxis Bioscience Inc.*

*Of Counsel:*

Michael Jacobs
Morrison Foerster
425 Market Street
San Francisco, California 94105-2482
(415) 268-7000 Telephone

Emily Evans Eric Walters
Diana Kruze
Morrison Foerster
755 Page Mill Road
Palo Alto, California 94304-1018
(650) 813-5600 Telephone

Anders T. Annestaad
Morrison Foerster
12531 High Bluff Drive
San Diego, California 92130
(858) 720-5100

# EXHIBIT 2

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) Case No. 06-438-GMS |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| ABRAXIS BIOSCIENCE, INC., | ) |
| | ) |
| Defendant. | ) |
| | ) |
| | ) |

**EXHIBIT 3:  DEFENDANT ABRAXIS'S
STATEMENT OF CONTESTED FACTS AND LAW**

I.    **INFRINGEMENT**

    A.    **Issues of Fact**

    1.    Whether by a preponderance of the evidence all the limitations of claim 1 of the '363 patent are literally present in Abraxane®?

    2.    Whether by a preponderance of the evidence all the limitations of claim 3 of the '363 patent are literally present in Abraxane®?

    3.    Whether by a preponderance of the evidence all the limitations of claim 5 of the '363 patent are literally present in Abraxane®?

    4.    Whether by a preponderance of the evidence Abraxis actively encouraged or instructed another person, with specific intent of encouraging infringement, how to use Abraxane® in a manner that infringed claim 3 of the '363 patent?

5.      Whether by a preponderance of the evidence Abraxis actively encouraged or instructed another person, with specific intent of encouraging infringement, how to use Abraxane® in a manner that infringed claim 5 of the '363 patent?

6.      Whether by a preponderance of the evidence Abraxis actively encouraged or instructed another person, with specific intent of encouraging infringement, how to use Abraxane® in a manner that infringed claim 10 of the '363 patent?

7.      Whether by a preponderance of the evidence Abraxis actively encouraged or instructed another person, with specific intent of encouraging infringement, how to use Abraxane® in a manner that infringed claim 11 of the '363 patent?

8.      Whether by a preponderance of the evidence Abraxis contributorily infringes claim 3 of the '363 patent, by selling Abraxane®, with knowledge that Abraxane® is especially adapted for use in infringing the '363 patent and has no significant non-infringing use?

9.      Whether by a preponderance of the evidence Abraxis contributorily infringes claim 5 of the '363 patent, by selling Abraxane®, with knowledge that Abraxane® is especially adapted for use in infringing the '363 patent and has no significant non-infringing use?

10.      Whether by a preponderance of the evidence Abraxis contributorily infringes claim 10 of the '363 patent, by selling Abraxane®, with knowledge that Abraxane® is especially adapted for use in infringing the '363 patent and has no significant non-infringing use?

11.      Whether by a preponderance of the evidence Abraxis contributorily infringes claim 11 of the '363 patent, by selling Abraxane®, with knowledge that Abraxane® is especially adapted for use in infringing the '363 patent and has no significant non-infringing use?

pa-1241239

12.      Whether the particles in Abraxane® consist essentially of 99.9-10% by weight of crystalline paclitaxel and 0.1-90% by weight of non-crosslinked human serum albumin adsorbed on the surface of the particles?

13.      If the crystalline, non-amorphous nature of the medicament in the particles is a basic and novel property of claims 1, 3, 5, 10, and 11 of the '363 patent, whether the presence of amorphous paclitaxel in the particles within Abraxane® affects the basic and novel properties of the particles claimed?

14.      If the non-crosslinked nature of the surface modifier adsorbed to the surface of the particles is a basic and novel property of claims 1, 3, 5, 10, and 11 of the '363 patent, whether the presence of crosslinked human serum albumin in the particles within Abraxane® affects the basic and novel properties of the particles claimed?

15.      Whether the amount of amorphous paclitaxel and/or crosslinked human serum albumin in Abraxane® precludes infringement?

16.      If the Court allows Elan to assert equivalents for the '363 patent limitation "a crystalline medicament useful for treating cancer," whether the amorphous paclitaxel in Abraxane® is equivalent to "a crystalline medicament useful for treating cancer"?

17.      If the Court allows Elan to assert equivalents for the '363 patent limitation "a non-crosslinked surface modifier," whether the crosslinked human serum albumin in Abraxane® is equivalent to "a non-crosslinked surface modifier"?

18.      Whether Abraxis does not directly or indirectly infringe claims 1, 3, 5, 10, and/or 11 of the '363 patent due to the reverse doctrine of equivalents?

**B.    Issues of Law**

19.    Whether the combination of crystalline medicament and surface modifier in the claimed particles must add up to essentially 100% of the particle weight?

20.    Whether the limitation "consisting essentially of" allows for the presence of only small amounts of components outside of the claimed substances?

21.    Whether "crosslinkages" in the claims of the '363 patent (as construed by the Court) refers to only covalent crosslinkages or to all forms of crosslinkages?

22.    Whether the crystalline, non-amorphous nature of the medicament in the particles is a basic and novel property of the claims of the '363 patent?

23.    Whether the non-crosslinked nature of the surface modifier adsorbed to the surface of the particles is a basic and novel property of the claims of the '363 patent?

24.    Whether Elan is barred from asserting equivalents for the '363 patent limitation "a crystalline medicament useful in treating cancer"?

25.    Whether Elan is barred from asserting equivalents for the '363 patent limitation "a non-crosslinked surface modifier"?

**II.    35 U.S.C. § 103 OBVIOUSNESS**

**A.    Issues of Law**

26.    Whether the level of ordinary skill in the art of the '363 patent was a person having a Ph.D. (or the equivalent) in pharmaceutical sciences, chemistry, chemical engineering, or biological sciences and at least two years of practical experience in formulating drug compositions at the time the application for the '363 patent was filed, or in the alternative a

person with a Masters' degree in pharmaceutical sciences (or the equivalent) with two or more years' practical experience specifically in the development of nanoparticulate pharmaceutical compositions?

27.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103?

28.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103 in view of U.S. Patent 5,091,188 (Haynes)?

29.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103 in view of U.S. Patent 5,091,188 (Haynes), Remington's, Merck Index, and/or U.S. Patent 5,175,287 (Lee)?

30.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103 in view of U.S. Patent 5,188,837 (Domb) and U.S. Patent 5,091,588 (Haynes)?

31.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103 in view of E.P. Patent 0233559 (Kondo)?

32.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid as obvious under 35 U.S.C. § 103 in view of E.P. Patent 0233559 (Kondo), Remington's, Merck Index, and/or U.S. Patent 5,175,287 (Lee)?

## III.     35 U.S.C. § 112 LACK OF ENABLEMENT

### A.     Issues of Law

33.     What was the level of ordinary skill in the art of the '025 patent?

34.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid for lack of enablement under 35 U.S.C. § 112?

35.     Whether any of claims 1-3 and 13-15 of the '025 patent are invalid for lack of enablement under 35 U.S.C. § 112?

## IV.   35 U.S.C. § 112 LACK OF WRITTEN DESCRIPTION

### A.    Issues of Fact

36.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid for lack of written description under 35 U.S.C. § 112?

37.     Whether claims 1-3 and 13-15 of the '025 patent are invalid for lack of written description under 35 U.S.C. § 112?

## V.    35 U.S.C. § 112 INDEFINITENESS

### A.    Issues of Law

38.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid for indefiniteness under 35 U.S.C. § 112?

39.     Whether any of claims 1-3 and 13-15 of the '025 patent are invalid for indefiniteness under 35 U.S.C. § 112?

## VI.   DOUBLE PATENTING

### A.    Issues of Law

40.     Whether any of claims 1, 3, 5, 10, and 11 of the '363 patent are invalid under the doctrine of obviousness-type double patenting in view of any of claims 1, 4, 6 and 15 of the '684 patent?

## VII.    INEQUITABLE CONDUCT

### A.    Issues of Fact

41.    Whether during prosecution of the '363 patent, the applicants or their attorneys or representatives withheld material information from the Patent Office?

42.    If the '363 patent applicants or their attorneys or representatives withheld material information from the Patent Office, whether the applicants or their attorneys or representatives intended to deceive or mislead the Patent Office?

43.    Whether during prosecution of the '025 patent, the applicants or their attorneys or representatives withheld material information from the Patent Office?

44.    If the '025 patent applicants or their attorneys or representatives withheld material information from the Patent Office, whether the applicants or their attorneys or representatives intended to deceive or mislead the Patent Office?

### B.    Issues of Law

45.    Whether the degree of materiality of the withheld information and the degree of intent on balance establishes inequitable conduct so as to make the '363 patent unenforceable?

46.    Whether the degree of materiality of withheld information and the degree of intent on balance establishes inequitable conduct so as to make the '025 patent unenforceable?

## VIII.  UNCLEAN HANDS

### A.  Issues of Law

47.  Whether the '363 patent is unenforceable due to Elan's unclean hands?

48.  Whether Elan brought and maintained this suit in bad faith and for an improper purpose, knowing the '363 patent to be invalid, unenforceable, and/or not infringed?

## IX.  DAMAGES AND WILLFUL INFRINGEMENT

### A.  Issue of Law

49.  Whether Elan is precluded from recovering damages for the period before filing of terminal disclaimer, October 25, 2007?

### B.  Issues of Fact

50.  If the '363 patent is valid, enforceable, and infringed, what is the amount of a reasonable royalty:

    a.  If from October 26, 2007?

    b.  If from February 2005?

51.  Whether Abraxis willfully infringed, or willfully induced others to infringe, or willfully contributed to infringement by another of claims 3, 5, 10, and/or 11 of the '363 patent?

### C.  Issues of Law

52.  If willful infringement is found, should the reasonable royalty be increased?

53.  Is this case exceptional under 35 U.S.C. § 285, entitling Abraxis to recover attorneys' fees?

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| ELAN PHARMA<br>INTERNATIONAL LIMITED,<br><br>Plaintiff,<br><br>v.<br><br>ABRAXIS BIOSCIENCE, INC.,<br><br>Defendant. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Case No. 06-438-GMS |

## EXHIBIT 13:  DEFENDANT ABRAXIS'S WITNESS LIST

Defendant Abraxis identifies the following witnesses who will be called to testify at trial.[1] The order of the presentation of witnesses below is not indicative of the order in which the witnesses will be called at trial.

1.   Mansoor M. Amiji, Ph.D.
      Northeastern University
      Room 110 Mugar Life Sciences Building
      360 Huntington Avenue
      Boston, Massachusetts 02115
      (live)

      Dr. Amiji will testify regarding the subject matter discussed in his expert reports, including the general background and development of the technology in suit, discussion of the claimed technology during prosecution of the '363 and '025 patents, invalidity of the '363 and '025 patents based on nonenablement, lack of written description, and indefiniteness, invalidity of the '363 patent based on obviousness and obviousness-type

---

[1] Whether certain witnesses are called will depend on the Court's rulings on pretrial motions.

pa-1242317

double patenting, and the materiality of prior art and information withheld from the

United States Patent and Trademark Office during prosecution of the '363 and '025

patents (inequitable conduct). Dr. Amiji will offer rebuttal testimony on the subject of

noninfringement, particularly with respect to the "non-crosslinked surface modifier" and

"crystalline" claim limitations. Dr. Amiji may rebut related testimony by Elan

witnesses.

2. Jerry L. Atwood, Ph.D.
University of Missouri
601 South College Avenue
Room 125
Columbia, MO 65211
(live)

      Dr. Atwood will testify regarding the subject matter discussed in his expert

reports, including the percent by weight of surface modifier that can be adsorbed on the

surface of a crystalline medicament or drug substance as described and claimed in the

'363 and '025 patents, as well as the background technology and terminology necessary

to understand this subject. Dr. Atwood will offer rebuttal testimony on the subject of

noninfringement, particularly with respect to the "crystalline" claim limitation.

Dr. Atwood's testimony will include discussion of Abraxis's XRPD testing and electron

microscopy of Abraxane®. Dr. Atwood will offer testimony regarding discussions of

the claimed technology during prosecution of the '363 and '025 patents, and provide a

background tutorial relating to crystallinity, amorphousness, and relevant analytical

techniques, including X-ray powder diffraction, solid state NMR spectroscopy, and

electron microscopy. Dr. Atwood will testify regarding Elan's ssNMR testing if that

testing is not excluded by the Court. Dr. Atwood may rebut related testimony by Elan

witnesses.

3.  Neil Desai, Ph.D.
    Abraxis BioScience, Inc.
    11755 Wilshire Blvd., 20th Floor
    Los Angeles, CA  90025
    (live)

4.  Elaine Liversidge, Ph.D.
    Elan Drug Delivery, Inc.
    3500 Horizon Drive
    King of Prussia, PA 19406
    (live and/or by deposition)

5.  Gary G. Liversidge, Ph.D.
    Elan Drug Delivery, Inc.
    3500 Horizon Drive
    King of Prussia, PA 19406
    (live and/or by deposition)

6.  Pramod P. Sarpotdar, Ph.D.
    3981 Gaffney Court
    San Diego, California 92130
    (live and/or by deposition)

7.  Patrick Soon-Shiong, M.D.
    Abraxis BioScience, Inc.
    11755 Wilshire Blvd., 20th Floor
    Los Angeles, CA  90025
    (live)

Defendant Abraxis identifies the following witnesses that may be called to

testify at trial. The order of the presentation of evidence of witnesses is not indicative of

the order in which the witnesses will be called at trial.

1.  Dewey Barich, Ph.D.
    University of Kansas
    Lawrence, KS 66045
    (live and/or by deposition)

2.  Harry G. Brittain, Ph.D.
    10 Charles Street
    Milford, NJ 08848

pa-1242317

(live and/or by deposition)

3.  Stephen R. Byrn, Ph.D.
    Purdue University
    West Lafayette, IN 47906
    (live and/or by deposition)

4.  Mitchall Clark
    Abraxis BioScience, Inc.
    11755 Wilshire Blvd., 20th Floor
    Los Angeles, CA 90025
    (live)

5.  David Czekai
    NanoSystems Div., Elan Pharmaceuticals
    3500 Horizon Drive
    King of Prussia, PA 19406
    (live and/or by deposition)

6.  Samuel J. Danishefsky, Ph.D.
    Memorial Sloan-Kettering Cancer Institute
    1275 York Avenue
    New York, NY 10065
    (live and/or by deposition)

7.  William J. Davis, Esq.
    International Specialty Products
    1361 Alps Rd.
    Wayne, NJ 07470
    Phone: (973) 628-3529
    (live and/or by deposition)

8.  Lawrence de Garavilla, Ph.D.
    909 Noble Drive
    Downingtown, PA 19335
    (live and/or by deposition)

9.  Michael R. Hamrell, Ph.D.
    Moriah Consultants
    4481 Paloma Lane
    Yorba Linda, CA 92886
    (live)

    Dr. Hamrell may testify regarding the subject matter discussed in his expert

report, including a background tutorial regarding preclinical testing of pharmaceutical

products, the FDA approval process, and the significance of preclinical testing of Elan

nanocrystal formulations as compared to preclinical and clinical testing of Abraxane®.

Dr. Hamrell may rebut related testimony by Elan witnesses.

10.  Michael Hawkins, M.D.
     380 Harbor Street, No. 2
     Venice, CA  90291
     (live and/or by deposition)

11.  Manoj Maniar, Ph.D.
     375 Pheasant Run
     Newtown, PA  18940
     (live and/or by deposition)

12.  Katherine Melody
     Micron, Inc.
     3815 Lancaster Pike
     Wilmington, DE 19805
     (live)

13.  Terry L. Musika, C.P.A.
     Invotex Group
     1637 Thames Street
     Baltimore, MD  21231
     (live)

        Mr. Musika may testify regarding the subject matter discussed in his expert

report, including background information regarding Elan and Abraxis, the taxane

market, and the appropriate methodology to determine damages for patent infringement.

Mr. Musika may offer testimony on reasonable royalty and the relevant factors to be

considered in determining a reasonable royalty, including the appropriate calculation of

profitability for Abraxane and for Elan; an evaluation of the degree to which prior

licenses are comparable or should affect the determination of a reasonable royalty; the

proper calculation of the royalty base; and the appropriate royalty rate if the jury finds

pa-1242317

that Abraxane infringes a valid claim of the '363 patent.  Mr. Musika may offer rebuttal

testimony on the subject of reasonable royalty damages in response to the testimony of

John C. Jarosz.  Mr. Musika may rebut related testimony by Elan witnesses.

14.  Nancy Peltier
     Elan Drug Delivery, Inc.
     3500 Horizon Drive
     King of Prussia, PA 19406
     (live and/or by deposition)

15.  Ulagaraj Selvaraj, Ph.D.
     Abraxis BioScience, Inc.
     11755 Wilshire Blvd., 20th Floor
     Los Angeles, CA 90025
     (live)

16.  Lianjun Shi, Ph.D.
     150318 Doolittle Drive
     Bridgewater, NJ
     (live and/or by deposition)

17.  David Robert Taft, Ph.D.
     Division of Pharmaceutical Sciences
     Long Island University
     Brooklyn, NY 11201
     (live and/or by deposition)

18.  Jeffrey D. Winkler, Ph.D.
     University of Pennsylvania
     Philadelphia, PA 19104
     (live and/or by deposition)

19.  Johnson Tai Wong, M.D.
     8 Hawthorne Place, Suite 104
     Boston, MA 02114
     (live)

        Dr. Wong may testify regarding the subject matter discussed in his expert

reports, including the state of the art of nanoparticles in medicine and invalidity of the

'025 patent, including nonenablement, lack of written description, and the materiality of

pa-1242317

prior art and information withheld from the United States Patent and Trademark Office during prosecution of the '025 patent (inequitable conduct). Dr. Wong may also testify regarding the significance of preclinical testing of Elan nanocrystal formulations as compared to preclinical and clinical testing of Abraxane. Dr. Wong may rebut related testimony by Elan witnesses.

20. Timothy Wozniak, M.D.
    Regional Hematology/Oncology, P.A.
    4701 Ogletown Stanton Rd, Suite 2100
    Newark, DE 19713
    (live)

    Abraxis reserves the following rights to:

    a)   Call at trial any witness identified by Elan on its witness list;

    b)   Question, as an adverse witness, any individual called to testify by Elan on matters beyond the scope of direct testimony;

    c)   Present rebuttal testimony from other witnesses to rebut evidence presented by Elan, which was not previously produced to Abraxis during discovery or as to which Abraxis has had no reasonable opportunity to take discovery;

    d)   Present rebuttal testimony from other witnesses to the extent necessary for a full and fair presentation of issues to the Court;

    e)   Present testimony of other witnesses as may be necessary to overcome objections to authenticity and/or admissibility of evidence; and

pa-1242317

f)    Supplement to this list to add additional witnesses, as necessary.

# EXHIBIT 3

## Elan's Proposed Exhibit List

| PX No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 1. | | | Volker Wagner et al., "The emerging nanomedicine landscape," Nature Biotechnology 24:1211 - 1217 (2006) | | |
| 2. | | | European Medicines Agency, Evaluation of Medicines for Human Use, Assessment Report for Abraxane | | |
| 3. | | | Article - Ramesh Panchagnula, "Pharmaceutical aspects of paclitaxel," International J of Pharmaceutics 172 (1998) 1-15 | | |
| 4. | | | Bastiaan Nuijen, et al., "Progress in the development of alternative pharmaceutical formulations of taxanes," Investigational New Drugs 19:143-153, 2001 | | |
| 5. | | | Rule 1006 summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573)<br><br>NDA 21660 - Summary of Efficacy (ABRX0041628) | | |
| 6. | | | Rule 1006 summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI- | | |

| PX No. | Beg Bates No. | Description | 10/10 | Depo. Ex. |
|---|---|---|---|---|
| | | 007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573) | | |
| | | NDA 21660 - Summary for Abraxane (ABRX0220111) | | |
| | | NDA 21660 - Summary of Safety (ABRX0041776) | | |
| | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Study performed by Southern Research Institute, Birmingham, AL. June 25, 2001 (ABRX0071454) | | |
| | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts" Study performed by Southern Research Institute, Birmingham, AL. June 11, 2001 (ABRX0071478) | | |
| 7. | | 1006 Summary of the following documents:<br><br>ELANP0317763-802<br>ELANP0036698-756<br>ELANP0036570-633<br>ELANP0036757-814<br>ELANP0036634-697<br>WYE0001<br>WYE0181<br>ELANP0319096-124<br>ELANP0036921-961<br>ELANP0036965-010<br>ELANP0036962-964<br>ELANP0037011-074<br>ELANP0314471-522 | | |

| PX No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ELANP0312326.001-381 | | |
| | | | ABRX-CHEM0000270-300 | | |
| | | | ELANP 0037127-144 | | |
| | | | ABRX-ENTRA0000002-48 | | |
| | | | ABRX-ROCHE0000182-224 | | |
| | | | ABRX-ROCHE0000028-79 | | |
| | | | ELANP0037520 | | |
| | | | ELANP0037308-397 | | |
| | | | ABRX-IMCOR0000200-20 | | |
| | | | ABRX-INGR0000002-32 | | |
| | | | ELANP0316229-304 | | |
| | | | ELANP0316305-349 | | |
| | | | ELANP0316166-226 | | |
| | | | ELANP0037594-650 | | |
| | | | ELANP0037651-704 | | |
| | | | ELANP0037705-740 | | |
| | | | ELANP0037784-817 | | |
| | | | ELANP0037741-783 | | |
| | | | ABRX-MERK0000410-428 | | |
| | | | ABRX-MERK0000379-398 | | |
| | | | ABRX-MERK0000159-216 | | |
| | | | ABRX-MERK0000295-348 | | |
| | | | ABRX-MERK0000018-76 | | |
| | | | ELANP0037965-984 | | |
| | | | ELANP0037929-964 | | |
| | | | ELANP0037965-984 | | |
| | | | ABRX-NYCO0000003-27 | | |



| PX No. | Beg. Bates No. | End. Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ELANP0037985-8022 | | |
| | | | ELANP0038023-061 | | |
| | | | ABRX-IMCOR0000037 | | |
| | | | ABRX-IMCOR0000193-99 | | |
| | | | ABRX-IMCOR0000069-97 | | |
| | | | ELANP0316350-381 | | |
| | | | ELANP0036553-564 | | |
| | | | ELANP 0036565-569 | | |
| 8. | | | 1006 Summary of the following documents: | | |
| | | | ELANP036698-756 | | |
| | | | ELANP036570-633 | | |
| | | | ELANP036757-814 | | |
| | | | ELANP036634-697 | | |
| | | | ELANP036921-961 | | |
| | | | ELANP036965-010 | | |
| | | | ELANP036962-964 | | |
| | | | ELANP037011-074 | | |
| | | | ELANP0314471-522 | | |
| | | | ABRX-CHEM0000270-300 | | |
| | | | ELANP037127-144 | | |
| | | | ABRX-ENTRA0000002-48 | | |
| | | | ABRX-ROCHE0000182-224 | | |
| | | | ABRX-ROCHE0000028-79 | | |
| | | | ELANP037308-397 | | |
| | | | ABRX-IMCOR0000200-20 | | |

| PX No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 9. | | | ELANP0316229-304 | | |
| | | | ELANP0316305-349 | | |
| | | | ELANP0316166-226 | | |
| | | | ELANP037651-704 | | |
| | | | ELANP037784-817 | | |
| | | | ELANP037741-783 | | |
| | | | ABRX-MERK0000410-428 | | |
| | | | ABRX-MERK0000379-398 | | |
| | | | ABRX-MERK0000159-216 | | |
| | | | ABRX-MERK0000295-348 | | |
| | | | ELANP037965-984 | | |
| | | | ELANP037965-984 | | |
| | | | ABRX-NYCO0000003-27 | | |
| | | | ELANP037985-8022 | | |
| | | | ELANP038023-061 | | |
| | | | ABRX-IMCOR0000193-99 | | |
| | | | ABRX-IMCOR0000069-97 | | |
| | | | ELANP0316350-381 | | |
| | | | ELANP036553-564 | | |
| | | | ELANP036565-569 | | |
| | | | Rule 1006 summary of the following documents: | | |
| | | | Article – Neil Desai, Ph.D., Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" (ABRX0287612)Presentation - Neil Desai, "Research Overview" (ABRX0287163) | | |

| PX No. | Beg. Bates No. | End Bates No. | Description | Date | Objection |
|--------|----------------|---------------|-------------|------|-----------|
| | | | NDA 21660 - Briefing Package for the Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0123712) | | |
| | | | Presentation - Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0224829) | | |
| | | | Transcript - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | | |
| | | | Article - William J. Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin. PHarmacother. 7(8):1041-53 (2006) (ABRX0478762) | | |
| | | | Presentation - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 (ABRX0220489) | | |
| | | | Presentation - Michael Hawkins, Summary of Abraxane Briefing, Presented, St. Gallen, March 14, 2007 (ABRX0481353) | | |
| | | | Presentation - American BioScience, Inc., "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" (ABRX0273421) | | |
| | | | Abraxane Briefing Document (ABRX0392117) | | |
| 10. | | | 1006 Summary of the following documents: | | |
| | | | IND 55974, Attachment VII.B.6.4.(a) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(b) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(c) (ABRX0117143) | | |

| PX. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. ID. |
|---|---|---|---|---|---|
| | | | IND 55974, Attachment VII.C.6.4.(d) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(e) (ABRX0117143) | | |
| | | | NDA 21660, FDA Meeting Information Package - December 22, 2000, Appendix A (ABRX0151870) | | |
| 11. | | | 1006 Summary of the following documents: | | |
| | | | Article - Desai et al., "Increased Antitumor Activity, Intratumor Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel." Clin Cancer Res 2006;12(4). (ABRX0147573) | | |
| | | | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" Performed by Southern Research Institute (ABRX0071393) | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071508) | | |
| | | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute (ABRX0071454) | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071430) | | |

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Date |
|---|---|---|---|---|---|
| 12. | | ABRX0497648 | ABRX0497691 | 1006 Summary of the following documents:<br><br>Article - "In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX. June 6, 1995 (ELANP0316558)<br><br>Article - "In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX. November 12, 1996 (ELANP0022787) | | |
| 13. | | ABRX0491835 | ABRX0491946 | 1006 Summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324. (ABRX0147573)<br><br>NDA 21660 - Summary of Efficacy (ABRX0041628) | | |
| 14. | | ABRX0496832 | ABRX0496872 | NDA 21660 - Submissions in Response to FDA Request for Information | | |
| 15. | | ABRX0490320 | ABRX0490596 | NDA 21660 - Drug Product | | |
| 16. | | ABRX0521910 | (to ending No.) | Module - Common Technical Document Summaries | | |
| 17. | | | | IND 55974 pp 291-565 (CMC) | | |
| 18. | | | | Laboratory Notebook (Paul Sandford) | | |

Page 8 of 52

| TX No. | Beg. Bates No. | End. Bates No. | Description | Date | Depo. |
|---|---|---|---|---|---|
| 19. | ABRX0519205 | (to ending No.) | Laboratory Notebook 8 (Nilesh Ron) | | |
| 20. | ABRX0516060 | (to ending No.) | Laboratory Notebook 23669 (Sung) | | |
| | ABRX0498275 | ABRX0498278 | Email - Zachary Yim to Neil Desai et al. re comparison of the chromatographic profile for processed and unprocessed Human Serum Albumin | 3/24/2006 | |
| 22. | ABRX0498380 | ABRX0498403 | CPID - Chemical Entities | | |
| 23. | ABRX0491613 | ABRX0491784 | NDA 21660 - Drug Product | | |
| 24. | ABRX0496832 | ABRX0496872 | Module - Common Technical Documents Summary | | |
| 25. | ABRX0526584 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | ABRX0526585 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | |
| 26. | ABRX0527005 ABRX0527049 ABRX0527139 | ABRX0527006 ABRX0527049 ABRX0527139 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | |
| 27. | ABRX049667 | ABRX049693 | CPID - response to request for clarification | 5/17/2006 | |
| 28. | 000025 000027 000035 | 000025 000027 000041 | Order and Memorandum Opinion: The Board of Education (on behalf of the Board of Trustees of Florida State University), et al. v. American BioScience and Chunlin Tao; Case No. 4:99cv131/RV | | Desai 1 |

Page 9 of 52

| Ex. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 29. | BARICH0000010 | BARICH0000016 | CV - Dewey H. Barich | | |
| 30. | BARICH0000088 | BARICH0000102 | Article - Thomas J. Offerdahl, Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using 13C CPMAS NMR Spectroscopy | 7/13/2005 | Barich 2 |
| 31. | BERKLAND0000627 | BERKLAND0000885 | Transcript - FDA Nanotechnology Task Force, "Public Meeting on Nanotechnology Materials in FDA Regulated Products" | 10/10/2006 | |
| 32. | BERKLAND0001608 | BERKLAND0001634 | CV - Cory Berkland | 9/28/2007 | |
| 33. | BRITTAIN0002518 | BRITTAIN0002537 | Data - Dr. Munson's SSNMR Testing | | |
| | BRITTAIN0002513 | BRITTAIN0002517 | Article - Thomas J. Offerdahl and Eric J. Munson, et al., "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | |
| 35. | MUNSON0002444 | MUNSON0002462 | CV - Eric Jon Munson | 11/19/2007 | |
| 36. | BYRN0000390 | BYRN0000439 | CV - Harry G. Brittain | 5/1/2007 | |
| 37. | BYRN0003568 | BYRN0003600 | CV - Stephen R. Byrn | | |
| | ELANP0223092 | ELANP0223101 | U.S. Patent 5,399,363 ('363 patent) | 3/21/1995 | |
| 39. | ELANP0017750 | ELANP0017751 | E. Liversidge Memo re: Final MV522 | 4/20/1995 | |
| 40. | ELANP0022787 | ELANP0022802 | Report - In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft (Nov. 12, 1996) | 11/12/1996 | |

| TX No. | Beg. Bates No. | End Bates No. | Description | Date | DDP Ex. |
|---|---|---|---|---|---|
| 41. | ELANP0036093 | ELANP0036106 | CV - Gary G. Liversidge | | G. Liversidge 18 |
| 42. | ELANP0036259 | ELANP0036266 | Article - Elaine Merisko-Liversidge, et al., "Nanosizing: a formulation approach for poorly-water-soluble compounds" | 11/18/2002 | E. Cooper 11 |
| 43. | ELANP0036387 | ELANP0036393 | Article - E. Merisko-Liversidge, et al., "Formulation and Antitumor Activity Evaluation of Nanocrystalline Suspensions of Poorly Soluble Anticancer Drugs" | 1/1/1996 | G. Liversidge 23 |
| 44. | ELANP0036698 | ELANP0036756 | Contract - Development and License Agreement No. 1 between NanoSystem L.L.C. and American Home Products Corporation | 5/9/1997 | D. Czekai 27 |
| 45. | ELANP0036921.001 | ELANP0036921.041 | Contract - Development, License and Supply Agreement between NanoSystems LLC and Astro Draco AB | 2/28/1997 | |
| 46. | ELANP0036965.001 | ELANP0036965.046 | Contract - License Agreement between Elan Pharma International Limited and Aventis Pharma S.A. | 12/19/2003 | |
| 47. | ELANP0037011 | ELANP0037074 | Contract - Development, License and Supply Agreement between Boehringer Ingelheim International GMBH and Nanosystems L.L.C. | 12/12/1997 | |
| 48. | ELANP0037127 | ELANP0037144 | Contract - Product Development Agreement with Option to License between Elan and CRT | 7/21/2003 | |
| 49. | ELANP0037308 | ELANP0037397 | Contract - License and Option Agreement bewteen Elan Corporation plc, Elan Pharma International Limited and Fournier Laboratories Ireland Limited | 10/31/2002 | |
| 50. | ELANP0037520 | ELANP0037562 | Contract - License Agreement bewteen Elan Pharma | | |

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Dep Ex. |
|---|---|---|---|---|---|
| | | | International Limited and F. Hoffman-La Roche Ltd. and Hoffman-La Roche Inc. | | |
| 51. | ELANP0037594 | ELANP0037650 | Contract - License Agreement between Elan Pharma International Limited and Janssen Pharmaceutica | 7/31/2003 | |
| 52. | ELANP0037651 | ELANP0037704 | Contract - License Agreement between Elan Pharma International Limited and Lymphosign Inc. and Lymposign AG | 8/2/2006 | |
| 53. | ELANP0037705 | ELANP0037740 | Contract - License Agreement between Elan Pharma International Limited and Lyotropic Therapeutics, Inc. | 8/17/2004 | |
| 54. | ELANP0037741 | ELANP0037783 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc. | 2/3/2005 | |
| 55. | ELANP0037784 | ELANP0037817 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc. | 4/9/2004 | |
| 56. | ELANP0037929 | ELANP0037964 | Contract - Development and License Agreement between NanoSystems LLC and Mimetix Inc. | 1/16/1996 | |
| 57. | ELANP0037965 | ELANP0037984 | Contract - Development and License Agreement between NanoSystems LLC and Muro Pharmaceutical, Inc. | 8/29/1996 | |
| 58. | ELANP0038023 | ELANP0038061 | Contract - License Agreement between Elan Pharma International Limited and Par Pharmaceutical, Inc. | 11/18/2002 | |
| 59. | ELANP0148444 | ELANP0148444 | Email - Neil Desai to Gary Liversidge re WBC2000 Conference in Hawaii | 5/31/2007 | |
| 60. | ELANP0184789 | ELANP0184806 | Report - Biostudy No: AN 1101002, "The evaluation of novel, | 6/15/2007 | Taft 8 |

Page 12 of 52

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Depo Ex. |
|---|---|---|---|---|---|
| | | | NanoCrystal formulations of Paclitaxel following administratino to teh conscious rat model" | | |
| 61. | page 1<br>page 13<br>page 30<br>page 43 | page 3<br>page 16<br>page 34<br>page 43 | Transcript - Michael Hawkins, M.D., Chief Medical Officer, American Bioscience, Inc., Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | | |
| 62. | | | Video - Michael Hawkins, M.D., Chief Medical Officer, American Bioscience, Inc., Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006. | 1/24/2006 | |
| 63. | ELANP0312326.001 | ELANP0312381.001 | Contract - License Agreement between Elan Pharma International Limtied, Elan Drug Delivery, Inc. and Bristol-myers squibb Company | | |
| 64. | ELANP0316166 | ELANP0316226 | Contract - License Agreement between Elan Pharma International Limtied and Janssen Pharmecutica N.V. | 7/31/2003 | |
| 65. | ELANP0316227 | ELANP0316304 | Contract - Agreement between Janssen Pharmecutica N.V. and Elan Pharma International Limited | 9/20/2000 | |
| 66. | ELANP0316422 | ELANP0316425 | Letter re Dr. Von Hoff to serve on NanoSystems' advisory board | 1/25/1995 | |
| 67. | ELANP0316426 | ELANP0316435 | Contract - Confidentiality Agreement between NanoSystems and Dr. Von Hoff | 1/5/1995 | |
| 68. | ELANP0316436 | ELANP0316449 | Contract - Memorandum of Agreement Establishing a Research Grant-in-Aid between NanoSystems and The Pennsylvania State | 4/19/1995 | |

Page 13 of 52

| EX. No. | Beg. Bates No. | End Bates No. | Description | Date | Demo. Ex.? |
|---|---|---|---|---|---|
| 69. | ELANP0316558 | ELANP0316580 | Report - In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol University | 6/6/1995 | |
| 70. | ELANP0317002 ELANP0317181 | ELANP0317002 ELANP0317206 | Transcript - FDA Public Meeting of Nanotechnology Task Force, October 10, 2006. | 10/10/2006 | Desai 2 |
| 71. | ELANP0317763 | ELANP0317802 | Contract - License Agreement between Abbott Pharmaceutical PR Ltd. and Elan Pharma international Limited | 6/28/2006 | |
| 72. | ELANP0319096 | ELANP0319124 | Contract - License Agreement between Elan Pharma international Limited and Ashni Newco, Ltd. | 1/21/2000 | |
| 73. | HAIDAK0000214 | HAIDAK0000235 | CV - David J. Haidak | | |
| 74. | JAROSZ0000729 | JAROSZ0000730 | SEC - Abraxis BioScience, Inc. 10K 2006 p 12 | 8/28/2007 | |
| 75. | JAROSZ0000739 | JAROSZ0000741 | SEC - Abraxis BioScience, Inc. 10K 2001 pp 18-19 | 8/28/2007 | |
| 76. | JAROSZ0000742 | JAROSZ0000744 | SEC - Abraxis BioScience, Inc. 10K 2002 pp 26-27 | 8/28/2007 | |
| 77. | JAROSZ0000745 | JAROSZ0000747 | SEC - Abraxis BioScience, Inc. 10K 2003 pp 30-31 | 8/28/2007 | |
| 78. | JAROSZ0000748 | JAROSZ0000750 | SEC - Abraxis BioScience, Inc. 10K 2004 pp 29-30 | 8/28/2007 | |
| 79. | JAROSZ0000751 | JAROSZ0000752 | SEC - Abraxis BioScience, Inc. 10K 2005 p 32 | 8/28/2007 | |
| 80. | JAROSZ0000753 | JAROSZ0000754 | SEC - Abraxis BioScience, Inc. 10K 2006 p 32 | 8/28/2007 | |

| PX. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 81. | JAROSZ0006040 | JAROSZ0006041 | SEC - Abraxis BioScience, Inc. 10K 2006 p 83 | 12/31/2006 | |
| 82. | JAROSZ0006042 | JAROSZ0006043 | SEC - Abraxis BioScience, Inc. 10Q 2007 p 12 | 5/10/2007 | |
| 83. | JAROSZ0006044 | JAROSZ0006045 | SEC - Abraxis BioScience, Inc. 10Q 2007 p 14 | 8/9/2007 | |
| 84. | JAROSZ0006047 | JAROSZ0006049 | SEC - Abraxis BioScience, Inc. 10K 2006 p 12 | 12/31/2006 | |
| 85. | JAROSZ0006050 | JAROSZ0006051 | SEC - Abraxis BioScience, Inc. 10K 2006 p 83 | 12/31/2006 | |
| 86. | JAROSZ0006620 | JAROSZ0006715 | SEC - Abraxis BioScience, Inc. 10K 2006 | 12/31/2006 | |
| 87. | JAROSZ0006718 | JAROSZ0006719 | SEC - Abraxis BioScience, Inc. 10K 2006 p 4 | 12/31/2006 | |
| 88. | JAROSZ0006726 | JAROSZ0006730 | Web page - News Release "Abraxis BioScience Announces Plan to Separate Into Two Independent Public Companies" | 7/2/2007 | |
| 89. | JAROSZ0006731 | JAROSZ0006791 | SEC - Abraxis BioScience, Inc. 10Q 2007 | 8/9/2007 | |
| 90. | JAROSZ0006797 | JAROSZ0006799 | SEC - Abraxis BioScience, Inc. 10Q 2007 p 19 | 8/9/2007 | |
| 91. | JAROSZ0006894 | JAROSZ0006895 | SEC - Abraxis BioScience, Inc. 10Q 2006 p 7 | 12/31/2006 | |
| 92. | JAROSZ0006922 | JAROSZ0006923 | Article - Kevin Bottomley, "Nanotechnology for Drug Delivery: a Validated Technology?" | 1/1/2006 | |
| 93. | JAROSZ0006944 | JAROSZ0006945 | SEC - Abraxis BioScience, Inc. 10K 2006 p 5 | 12/31/2006 | |
| 94. | JAROSZ0007035 | JAROSZ0007036 | SEC - Abraxis BioScience, Inc. 10K 2006 p 11 | 12/31/2006 | |

Page 15 of 52

| P.A. No. | Begin Bates No. | End Bates No. | Description | Date | Dep. Ex. |
|---|---|---|---|---|---|
| 95. | JAROSZ0008443 | JAROSZ0008444 | SEC - Abraxis BioScience, Inc. 10K 2005 p 22 | 12/31/2005 | |
| 96. | JAROSZ0009445 | JAROSZ0009446 | SEC - Abraxis BioScience, Inc. 10K 2006 p 9 | 12/31/2006 | |
| 97. | JAROSZ0009447 | JAROSZ0009448 | SEC - Abraxis BioScience, Inc. 10K 2006 p 8 | 12/31/2006 | |
| 98. | JAROSZ0009690 | JAROSZ0009691 | SEC - Abraxis BioScience, Inc. 10K 2006 p 11 | 12/31/2006 | |
| 99. | JAROSZ0010043 | JAROSZ0010044 | SEC - Abraxis BioScience, Inc. 10K 2006 p 7 | 12/31/2006 | |
| 100. | JAROSZ0011483 | JAROSZ0011499 | CV - John C. Jarosz | 6/30/2006 | |
| 101. | MANIAR0000002 | MANIAR0000009 | CV - Manoj Maniar (part 2) | | |
| 102. | MANIAR0000010 | MANIAR0000013 | CV - Manoj Maniar (part 1) | | |
| 103. | MANNING0000244 | MANNING0000308 | CV - Mark C. Manning | 9/28/2007 | Manning 2 |
| 104. | MUNSON0002358 | MUNSON0002372 | Article - T. J. Offerdahl, et al., "Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using CPMAS NMR Spectroscopy" | 7/13/2005 | |
| 105. | ROCHE-000006 | ROCHE-000024 | Contract - Services Agreement between Elan Pharma International Limited and F. Hoffman-La Roche Ltd and Hoffman-La Roche Inc. | 1/6/2005 | |
| 106. | ROCHE-000025 | ROCHE-000076 | Contract - License Agreement between Elan Pharma International Limited and F. Hoffmann-La Roche Ltd and Hoffmann-La Roche Inc. | 1/6/2005 | |

| PTX No. | Beg. Bates No. | End Bates No. | Description | Date | DDate Ex. |
|---|---|---|---|---|---|
| 107. | ROCHE-000102 | ROCHE-000139 | Contract - Services and Manufacturing Agreement between Elan Drug Delivery Inc. and F. Hoffman-La Roche Ltd and Hoffmann-La Roche Inc. | 5/24/2004 | |
| 108. | ROCHE-000179 | ROCHE-000221 | Contract - License Agreement between Elan Pharma International Limited and F. Hoffman-La Roche Ltd and Hoffmann-La Roche Inc. | 4/14/2004 | |
| 109. | TAFT0017048 | TAFT0017053 | CV - David Robert Taft | | |
| 110. | WYE0001 | WYE0058 | Contract - Development and License Agreement No. 1 Between NanoSystems L.L.C. and American Home Products Corp. | 5/9/1997 | |
| 111. | WYE0181 | WYE0244 | Contract - Amended and Restated Development and License Agreement No. 2 Between NanoSystems L.L.C. and American Home Products Corporation | 8/19/1998 | |
| 112. | ELANP0094853 | ELANP0094908 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006. | 9/7/2006 | Desai 4 (color version) |
| 113. | ABRX-CHEM0000270 | ABRX-CHEM0000300 | Contract - License Agreement between Elan Corporation, PLC, Elan Pharma International Limited, ChemGenex Therapeutics, Inc., and ChemGenex Newco, Ltd. | 4/20/2001 | |
| 114. | ABRX-ENTRA0000002 | ABRX-ENTRA0000079 | Contract - License Agreement between Elan Pharma International and Entremed, Inc. | 8/2/2007 | |
| 115. | ABRX-IMCOR0000037 | ABRX-IMCOR0000068 | Contract - License Agreement between Elan Pharma International and Photogen Newco Ltd. | 10/20/1999 | |

Page 17 of 52

| Tab No. | Beg. Bates No. | End Bates No. | Description | Date | Depo Ex. |
|---|---|---|---|---|---|
| 116. | ABRX-IMCOR0000147 | ABRX-IMCOR0000255 | Contract - Imcor/Elan Joint Venture Termination | 6/9/2004 | |
| 117. | ABRX-INGR0000002 | ABRX-INGR0000032 | Contract - License Agreement between Elan Pharma International and Ingredient Innovations International Company | 2/28/2003 | |
| 118. | ABRX-MERK0000018 | ABRX-MERK0000076 | Contract - Technology Transfer and License Agreement among Merk and Nanosystems | 7/29/1998 | |
| 119. | ABRX-MERK0000295 | ABRX-MERK0000370 | Contract - Technology Transfer and License Agreement among Merk and Elan | 7/26/1999 | |
| 120. | ABRX-MERK0000379 | ABRX-MERK0000398 | Contract - Development and License Agreement between Merk and NanoSystems | 4/1/1997 | |
| 121. | ABRX-MERK0000410 | ABRX-MERK0000428 | Contract - Development and License Agreement between Merk and NanoSystems | 1/1/1996 | |
| 122. | ABRX0000001 | ABRX0000010 | U.S. Patent 5,145,684 ('684 patent) | 9/8/1992 | G. Liversidge 35 N. Peltier 14 Sarpotdar 10 Manning 10 |
| 123. | ABRX0000011 | ABRX0000019 | U.S. Patent 5,399,363 ('363 patent) | 3/21/1995 | Manning 4 E. Liversidge 25 G. Liversidge 36 N. Peltier 11 |

| Ex. No. | Beg. Bates No. | Beg. Bates No. | Description | Date | Depo. |
|---|---|---|---|---|---|
| 124. | ABRX0000386 | ABRX0000412 | U.S. Patent 5,091,188 (Haynes patent) | 2/25/1992 | Byrn 4 |
| 125. | ABRX0000822 | ABRX0000825 | Package Insert - Abraxane label 1/2005 | 1/1/2005 | |
| 126. | ABRX0002283 | ABRX0002285 | Web page - Abraxane "Reconstitution and Administration" | 10/1/2006 | |
| 127. | ABRX0002335 | ABRX0002337 | Web page - Abraxane "Glossary" | 10/1/2006 | |
| 128. | ABRX0003082 | ABRX0003115 | Presentation - "Abraxane for the adjuvant treatment of node-positive breast cancer" Oncologic Drugs Advisory Committee Meeting, September 7, 2006 | 9/7/2006 | M. Hawkins 6 (7/6 & 11/15); J. Lisano 12 |
| 129. | ABRX0003116 | ABRX0003119 | Article - "Abraxane an Advance on Taxol in Metastatic Breast Cancer" | 7/16/2004 | |
| 130. | ABRX0003133 | ABRX0003133 | 2004 Abraxis Sales Training Book, Chapter 7, page 3 | 1/1/2004 | |
| 131. | ABRX0003269 | ABRX0003271 | NDA 21660 - Form FDA 356H - "Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use" | 3/4/2004 | |
| 132. | ABRX0003272 | ABRX0003279 | NDA 21660 - Letter from Mitchall G. Clark to FDA re Submission of NDA | 3/4/2004 | |
| 133. | ABRX0003280 | ABRX0003280 | NDA 21660 - Table of Contents | 3/4/2004 | |
| 134. | ABRX0003281 | ABRX0003281 | NDA 21660 - Table of Contents | 3/4/2004 | |
| 135. | ABRX0041628 | ABRX0041775 | NDA 21660 - Integrated Summary of Efficacy | 2/11/2004 | |
| 136. | ABRX0041776 | ABRX0041806 | NDA 21660 - Integrated Summary of Safety | 2/14/2004 | |

| Pl. No. | Beg. Bates No. | End Bates | Description | Filing Date | Date Ex. |
|---|---|---|---|---|---|
| 137. | ABRX0042167 | ABRX0042171 | NDA 21660 - Background to Clinical Investigations | | |
| 138. | ABRX0071393 | ABRX0071429 | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" Performed by Southern Research Institute | 4/28/1997 | |
| 139. | ABRX0071430 | ABRX0071453 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 10/1/2002 | |
| 140. | ABRX0071454 | ABRX0071477 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute | 6/25/2001 | |
| 141. | ABRX0071478 | ABRX0071507 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts" Performed by Southern Research Institute | 6/11/2001 | |
| 142. | ABRX0071508 | ABRX0071546 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 7/18/2001 | |
| 143. | ABRX0073365 | ABRX0073371 | Article - "Phase I and Pharmacokinetic Study of ABI-008, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | 5/1/2002 | |
| 144. | ABRX0076963 | ABRX0076989 | IND 55974 - Excerpt of Pages 3-290 | 5/12/1998 | |
| 145. | ABRX0078827 | ABRX0078837 | Report - PD03-NP/F-027 - Amendment I - Pages 11-21 | | |

| PX. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 146. | ABRX0079923 | ABRX0079927 | IND 55974 - Letter from Mitchall G. Clark to Dianne Spillman (FDA) - Change of Company Name and Address | 11/2/1998 | |
| 147. | ABRX0083461 | ABRX0083515 | IND 55974 - Pre-Meeting Information Package | 12/22/2000 | |
| 148. | ABRX0107547 | ABRX0107567 | Package Insert - Abraxane 1/7/05 | 1/7/2005 | |
| 149. | ABRX0111017 | ABRX0111019 | IND 55974 - Letter of Authorization to Cross-Reference IND | 6/20/2005 | |
| 150. | ABRX0111839 | ABRX0111846 | IND 55974 - Request for a Type B Pre-NDA Meeting | 9/19/2005 | |
| 151. | ABRX0117143 | ABRX0117419 | IND 55974 - Excerpt of 291-565 | 9/30/1997 | |
| 152. | ABRX0117420 | ABRX0117555 | NDA 21660 - Drug Product | 4/25/2003 | |
| 153. | ABRX0121073 | ABRX0121077 | Email - Monica Batra to Frank H. Cross, Jr. (FDA) re efficacy labeling supplement | 12/22/2006 | Desai 20 Soon-Shiong 7 |
| 154. | ABRX0121079 | ABRX0121136 | Email - Frank H. Cross, Jr. (FDA) to Monica Batra - Efficacy Labeling Supplement | 1/9/2007 | |
| 155. | ABRX0121139 | ABRX0121142 | Email - Monica Batra to Frank H. Cross, Jr. (FDA) re Efficacy Labeling Supplement | 1/17/2007 | |
| 156. | ABRX0123712 | ABRX0123767 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006. | 9/7/2006 | J. Lisano 11 |
| 157. | ABRX0147573 | ABRX0147580 | Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell | 2/15/2006 | C. Tao 3 |

Page 21 of 52

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" | | |
| 158. | ABRX0147630 | ABRX0147631 | NDA 21660 - Summary - Efficacy | | |
| 159. | ABRX0147692 | ABRX0147694 | NDA 21660 - Letter from Monica Batra to Amy Baird (FDA) re Labeling Supplement | 4/14/2006 | Desai 19 |
| 160. | ABRX0148725 | ABRX0148762 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | |
| 161. | ABRX0149228 | ABRX0149234 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | |
| 162. | ABRX0149444 | ABRX0149472 | Laboratory Notebook 70 (Shlomo Magdassi) | 8/30/1995 | Desai 2 Desai 28 |
| 163. | ABRX0150543.0001 | ABRX0150543.0003 | Laboratory Notebook 24076 (Maureen Connell) | 6/2/2003 | |
| 164. | ABRX0150566 | ABRX0150566 | Letter - Raj Selvaraj to Peter M. Frederik: Request for TEM Images | 6/20/2002 | |
| 165. | ABRX0151301 | ABRX0151301 | Certificate of Analysis - Human Albumin | 12/10/1999 | |
| 166. | ABRX0151335 | ABRX0151335 | Micron - Letter from James F. Ficca (Micron) to Raj Selvaraj - Micron Standard Operating Procedure | 7/31/2003 | |
| 167. | ABRX0151336 | ABRX0151337 | Micron - "Standard Operating Procedure for performing Qualitative X-Ray Diffraction Analysis of Pharmaceutical materials as per USP <941>" | 6/11/2001 | |
| 168. | ABRX0151340 | ABRX0151340 | Micron - "Shimadzu XRD 6000 X-Ray Diffraction (XRD) System Configuration" | 10/5/1998 | |

Page 22 of 52

| PX. No. | Beg Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 169. | ABRX0151341 | ABRX0151341 | Micron - Letter from W. Eugene Gresham (Micron) to Raj Selvaraj - Rates and Standard Operating Procedures | 1/14/2002 | |
| 170. | ABRX0526116 | ABRX0526116 | Article - N.P. Desai, et al. "Controlled and targeted drug delivery with biocompatible protein shell microspheres" | 4/5/1994 | |
| 171. | ABRX0151479 | ABRX0151480 | Micron - Letter from Katherine A.F. Melody (Micron) to Kenroy Noicely - XRD Results | 10/21/2002 | Berkland 8 |
| 172. | ABRX0151512 | ABRX0151513 | Micron - Letter from Katherine A.F. Melody (Micron) to Kenroy Noicely - XRD Results | 12/13/2002 | Berkland 9 |
| 173. | ABRX0151586 | ABRX0151586 | Laboratory Notebook 24076 (Maureen Connell) | 3/25/2003 | |
| 174. | ABRX0151587 | ABRX0151587 | Laboratory Notebook 24076 (Maureen Connell) | 3/25/2003 | |
| 175. | ABRX0151588 | ABRX0151588 | Laboratory Notebook 24076 (Maureen Connell) | 3/25/2003 | |
| 176. | ABRX0151589 | ABRX0151589 | Laboratory Notebook 24076 (Maureen Connell) | 3/25/2003 | |
| 177. | ABRX0151591 | ABRX0151591 | Laboratory Notebook 24076 (Maureen Connell) | 3/31/2003 | |
| 178. | ABRX0151592 | ABRX0151592 | Laboratory Notebook 24076 (Maureen Connell) | 3/31/2003 | |
| 179. | ABRX0151870 | ABRX0151933 | NDA 21660 - FDA Meeting Information Package; Appendix A Chemistry, Manufacturing and Controls | 12/22/2000 | |
| 180. | ABRX0152720.0001 | ABRX0152725 | Laboratory Notebook 23798 (Kenroy Noicely) | 12/23/2003 | |
| 181. | ABRX0152917 | ABRX0152917 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 3/25/2003 | |

Page 23 of 52

| PX. No. | Beg. Bates No. | End. Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 182. | ABRX0152925 | ABRX0152925 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 4/17/2006 | |
| 183. | ABRX0152926 | ABRX0152926 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 2/29/2000 | |
| 184. | ABRX0152982 | ABRX0152982 | Email - Raj Selvaraj to Missy L. Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/15/2003 | |
| 185. | ABRX0152983 | ABRX0152983 | Email - Raj Selvaraj to Missy L. Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/20/2003 | |
| 186. | ABRX0153042 | ABRX0153062 | Report - PD06-NP/N-004 "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots" | 5/23/2006 | |
| 187. | ABRX0153647 | ABRX0153647 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | |
| 188. | ABRX0153648 | ABRX0153648 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | |
| 189. | ABRX0153649 | ABRX0153649 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | |
| 190. | ABRX0153669 | ABRX0153669 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | 3/17/2003 | |
| 191. | ABRX0153681 | ABRX0153692 | SOP - 10-08-03-6193 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc | 1/14/2003 | |

| PX No. | Beg. Bates No. | Description | Date | Depo. Ex. |
|--------|----------------|-------------|------|-----------|
| | | methods" | | |
| 192. | ABRX0154397 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (cover page) | 6/12/2003 | |
| 193. | ABRX0154398 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 194. | ABRX0154399 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 195. | ABRX0154400 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 196. | ABRX0154401 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 197. | ABRX0154402 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 198. | ABRX0154403 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 (index) | 6/1/2003 | |
| 199. | ABRX0154558 | Report - PD99-NP/F-015 "Stability Report of ABI-007 Stored at Room Temperature and 40C (Lot C018-001) | | |
| 200. | ABRX0154571 | Investigator's Brouchure: Abraxane | 4/28/2004 | |
| 201. | ABRX0167225 | NDA 21660 - Patent Certification and Debarment Certification | 2/14/2007 | |
| 202. | ABRX0167272 | Package Insert - Abraxane 1/2007 | 01/00/2007 | |

Page 25 of 52

| PX No. | Beg Bates No. | End Bates No. | Title / Description | Date | Author |
|---|---|---|---|---|---|
| 203. | ABRX0168178 | ABRX0168181 | Contract - NanoSystems Confidentiality Agreement with VivoRx | 8/21/1996 | Desai 24Soon-Shiong 13 |
| 204. | ABRX0168999 | ABRX0169111 | NDA 21660 - Specification and Methods, Drug Product | | |
| 205. | ABRX0171833 | ABRX0171897 | Article - Daniel C. Carter and Joseph X. ho, "Structure of Serum Albumin" Advances in Protein Chemistry vol. 45, Verne N. Schumaker, ed. | 00/00/1994 | |
| 206. | ABRX0171908 | ABRX0171914 | Article - Jen-Jen Lin, et al., "Stability of human serum albumin during bioprocessing: denaturation and aggregation during processing of albumin paste" Pharmaceutical Research Vol. 17, No. 4, Lin et al. | 1/10/2000 | |
| 207. | ABRX0172426 | ABRX0172440 | Abraxis Document - "Lesson 7: Protein-Bound Chemotherapeutics" | 00/00/2004 | J. Lisano 7 |
| 208. | ABRX0172441 | ABRX0172468 | Abraxis Document - "Lesson 7: nab Cytotoxic Agents" | 00/00/2004 | |
| 209. | ABRX0220111 | ABRX0220359 | NDA 21660 - NDA Summary | | |
| 210. | ABRX0220489 | ABRX0220523 | Presentation - Michael Hawkins, M.D., "Abraxane: Nanoparticle platform delivers improved antitumor activity," Presentation to NCI's Nanotech Seminar Series, January 24, 2006. | 1/24/2006 | |
| 211. | ABRX0221286 ABRX0221305 | ABRX0221286 ABRX0221305 | U.S. Patent 6,749,868 ('868 patent) | 6/15/2004 | |
| 212. | ABRX0221111 | ABRX0221122 | U.S. Patent 5,439,686 ('686 patent) | 8/8/1995 | |

| No. | Bates No. | Description | Date | From |
|---|---|---|---|---|
| 213. | ABRX0221123 | ABRX0221156 | U.S. Patent 5,498,421 ('421 patent) | 3/12/1996 | |
| 214. | ABRX0221187 | ABRX0221219 | U.S. Patent 5,665,382 ('382 patent) | 9/9/1997 | |
| 215. | ABRX0221467 | ABRX0221561 | USPTO Office Action from U.S. Patent Application Serial No. 10/146,078 | 5/14/2002 | |
| 216. | ABRX0221818 | ABRX0221826 | Article - Russell LaMontagne, "An Interview with Abraxis Oncology's Patrick Soon-Shiong" | 3/1/2004 | Soon-Shiong 10 |
| 217. | ABRX0221991 | ABRX0221992 | Email - Neil Desai to Zachary Yim re nanoparticles comparison with competitors | 5/9/2005 | |
| 218. | ABRX0222697 | ABRX0222713 | Table - Forecase model for Abraxane 2006-2010 | | |
| 219. | ABRX0224829 | ABRX0224904 | Presentation - "Abraxane Treatment of Node-positive breast cancer" for ODAC Meeting | 9/7/2006 | |
| 220. | ABRX0225067 | ABRX0225112 | Presentation - Carlo Montagner, CIBC World Markets Annual Biotechnology and Speciality Pharmaceuticals Conference | 4/12/2007 | |
| 221. | ABRX0225126 | ABRX0225169 | Presentation - Qinwei Wang | 1/1/2005 | |
| 222. | ABRX0225171 | ABRX0225171 | Email - Vong Trieu to Neil Desai, et al. re background and significance | 3/11/2005 | |
| 223. | ABRX0225172 | ABRX0225175 | Abraxis grant application - "Background and significance" | | |
| 224. | ABRX0225176 | ABRX0225176 | Email - Vong Trieu to Neil Desai, et al. re background and significance | 3/14/2005 | |

| No. | Beginning Bates No. | Ending Bates No. | Description | Date | Author |
|---|---|---|---|---|---|
| 225. | ABRX0225177 | ABRX0225181 | Abraxis grant application - "Background and significance" | | |
| 226. | ABRX0225185 | ABRX0225196 | Abraxis grant application - American Bioscience, Inc., Nanotechnology, "Relevant Nanotechnology Area for ABI" | | |
| 227. | ABRX0226571 | ABRX0226575 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/2/2005 | H. Lee 3 |
| 228. | ABRX0226576 | ABRX0226581 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2005 | H. Lee 3 |
| 229. | ABRX0226582 | ABRX0226586 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 1/3/2006 | H. Lee 3 |
| 230. | ABRX0226587 | ABRX0226591 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2005 | H. Lee 3 |
| 231. | ABRX0226592 | ABRX0226596 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/1/2005 | H. Lee 3 |
| 232. | ABRX0226597 | ABRX0226601 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | H. Lee 3 |
| 233. | ABRX0226602 | ABRX0226606 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2005 | H. Lee 3 |
| 234. | ABRX0226607 | ABRX0226611 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/1/2005 | H. Lee 3 |
| 235. | ABRX0226612 | ABRX0226616 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2005 | H. Lee 3 |

| No. | Prod. Date No. | Begin Bates No. | Description | Date | Custodian |
|---|---|---|---|---|---|
| | | | Adverse Event Reporting | | |
| 236. | ABRX0226617 | ABRX0226621 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 11/1/2005 | H. Lee 3 |
| 237. | ABRX0226622 | ABRX0226626 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/1/2005 | H. Lee 3 |
| 238. | ABRX0226627 | ABRX0226632 | Presentation - Abraxane Medical Information MedComm | 8/1/2005 | H. Lee 3 |
| 239. | ABRX0226633 | ABRX0226638 | Presentation - Abraxane Medical Information MedComm | 12/1/2005 | H. Lee 3 |
| 240. | ABRX0226639 | ABRX0226644 | Presentation - Abraxane Medical Information MedComm | 7/1/2005 | H. Lee 3 |
| 241. | ABRX0226645 | ABRX0226650 | Presentation - Abraxane Medical Information MedComm | 6/1/2005 | H. Lee 3 |
| 242. | ABRX0226651 | ABRX0226656 | Presentation - Abraxane Medical Information MedComm | 11/1/2005 | H. Lee 3 |
| 243. | ABRX0226657 | ABRX0226662 | Presentation - Abraxane Medical Information MedComm | 10/1/2005 | H. Lee 3 |
| 244. | ABRX0226663 | ABRX0226668 | Presentation - Abraxane Medical Information MedComm | 9/1/2005 | H. Lee 3 |
| 245. | ABRX0226669 | ABRX0226673 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2006 | H. Lee 3 |
| 246. | ABRX0226674 | ABRX0226678 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2006 | H. Lee 3 |
| 247. | ABRX0226679 | ABRX0226684 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 1/1/2007 | H. Lee 3 |

| PTX No. | Beg Bates No. | End Bates No. | Description | Date | Source |
|---|---|---|---|---|---|
| 248. | ABRX0226685 | ABRX0226689 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2006 | H. Lee 3 M. Hawkins 4 (7/6 & 11/15) |
| 249. | ABRX0226690 | ABRX0226694 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2006 | H. Lee 3 |
| 250. | ABRX0226695 | ABRX0226699 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/2/2006 | H. Lee 3 |
| 251. | ABRX0226700 | ABRX0226704 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/3/2006 | H. Lee 3 |
| 252. | ABRX0226705 | ABRX0226709 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2006 | H. Lee 3 |
| 253. | ABRX0226710 | ABRX0226714 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/3/2006 | H. Lee 3 M. Hawkins 3 (7/6 & 11/15) |
| 254. | ABRX0226715 | ABRX0226720 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2006 | H. Lee 3 |
| 255. | ABRX0226721 | ABRX0226725 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 11/1/2006 | H. Lee 3 |
| 256. | ABRX0226726 | ABRX0226730 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/3/2006 | H. Lee 3 |
| 257. | ABRX0226731 | ABRX0226736 | Presentation - Abraxane Medical Information MedComm | 4/1/2006 | H. Lee 3 |

| Ex. No. | Beg Bates No. | End Bates No. | Description | Date | Depo. Ex |
|---------|---------------|---------------|-------------|------|----------|
| 258. | ABRX0226737 | ABRX0226742 | Presentation - Abraxane Medical Information MedComm | 8/1/2006 | H. Lee 3 |
| 259. | ABRX0226743 | ABRX0226748 | Presentation - Abraxane Medical Information MedComm | 12/1/2006 | H. Lee 3 |
| 260. | ABRX0226749 | ABRX0226754 | Presentation - Abraxane Medical Information MedComm | 2/1/2006 | H. Lee 3 |
| 261. | ABRX0226755 | ABRX0226760 | Presentation - Abraxane Medical Information MedComm | 1/1/2006 | H. Lee 3 |
| 262. | ABRX0226761 | ABRX0226766 | Presentation - Abraxane Medical Information MedComm | 7/1/2006 | H. Lee 3 |
| 263. | ABRX0226767 | ABRX0226772 | Presentation - Abraxane Medical Information MedComm | 6/1/2006 | H. Lee 3 |
| 264. | ABRX0226773 | ABRX0226778 | Presentation - Abraxane Medical Information MedComm | 3/1/2006 | H. Lee 3 |
| 265. | ABRX0226779 | ABRX0226784 | Presentation - Abraxane Medical Information MedComm | 5/1/2006 | H. Lee 3 |
| 266. | ABRX0226785 | ABRX0226790 | Presentation - Abraxane Medical Information MedComm | 11/1/2006 | H. Lee 3 |
| 267. | ABRX0226791 | ABRX0226796 | Presentation - Abraxane Medical Information MedComm | 10/1/2006 | H. Lee 3 |
| 268. | ABRX0226797 | ABRX0226802 | Presentation - Abraxane Medical Information MedComm | 9/1/2006 | H. Lee 3 |
| 269. | ABRX0226803 | ABRX0226808 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2007 | H. Lee 3 |
| 270. | ABRX0226809 | ABRX0226814 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/2/2007 | H. Lee 3 |
| 271. | ABRX0226815 | ABRX0226820 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2007 | H. Lee 3 |

| EX. No. | Beg Bates No. | End Bates No. | Description | Date | Depo By |
|---|---|---|---|---|---|
| 272. | ABRX0226821 | ABRX0226826 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2007 | H. Lee 3 |
| 273. | ABRX0226860 | ABRX0226862 | Letter - Linda Nakamura to Tom Spillane re Abraxane inquiry | 3/2/2005 | H. Lee 4 |
| 274. | ABRX0226866 | ABRX0226870 | Clinical Experience with Abraxane Weekly Regimen | | H. Lee 5 M. Hawkins 1 (7/6 & 11/15) |
| 275. | ABRX0228507 | ABRX0228512 | Table - List of Abraxane Paid Claims Commercial/Private Payers | | |
| 276. | ABRX0257340 | ABRX0257354 | Presentation - Applied Health Outcomes, "Abraxane Economic Model" | | |
| 277. | ABRX0266516 | ABRX0266516 | Figure caption - "Narrative on SEM of Capxol" and "Sample Preparation for SEM" | | |
| 278. | ABRX0266717 | ABRX0266722 | Presentation - ABI-007 efficacy data | | |
| 279. | ABRX0267259 | ABRX0267276 | Presentation - "Protein Stabilized Nanoparticles" | | |
| 280. | ABRX0268490 | ABRX0268492 | Email - Christien Cassiano to Bruce Wendel, et al. re Oncology News International: Nab-paclitaxel Bests Docetaxel in 1st Line MBC | 1/26/2007 | M. Hawkins 5 (7/6 & 11/15) |
| 281. | ABRX0268701 | ABRX0268706 | Article - Marcy C. Pinder, "Nanoparticle Albumin-Bound Paclitaxel For Treatment of Metastatic Breast Cancer" | 1/1/2006 | |
| 282. | ABRX0269073 | ABRX0269086 | Presentation - CA024 Interim Analysis | 8/1/2006 | |

Page 32 of 52

| PTX No. | Beg. Bates No. | End Bates No. | Description | Date | Depo Ex. |
|---|---|---|---|---|---|
| 283. | ABRX0269312 | ABRX0269314 | Presentation - Specific Taxane and Cremophor Toxicities | | |
| 284. | ABRX0269485 | ABRX0269551 | Presenatation - "Abraxane for the adjuvant treatment in node-positive breast cancer" for ODAC Meeting | 9/7/2006 | M. Hawkins 7 (7/6 & 11/15) |
| 285. | ABRX0270744 | ABRX0271254 | Table - "Taxane Milligram Volume by Quarter (Q1 2005-Q12006)" | | |
| 286. | ABRX0272229 | ABRX0272236 | Presentation - MedComm Solutions Statistical Report | 6/2/2005 | |
| 287. | ABRX0272237 | ABRX0272241 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | |
| 288. | ABRX0272776 | ABRX0272836 | Presentation "Abraxis BioScience: The Next Generation" for JP Morgan Healthcare Conference | 1/8/2007 | |
| 289. | ABRX0279352 | ABRX0279366 | NDA 21660 - ABI-007 characterization | | |
| 290. | ABRX0279367 | ABRX0279376 | Presentation - Abraxane, Physical Analysis and Physiochemical Analysis | | |
| 291. | ABRX0279496 | ABRX0279499 | Email - Nei Desai to Tapas De re Abraxane particle dissolution | 1/18/2006 | |
| 292. | ABRX0279500 | ABRX0279504 | Presentation - Dissolution study | | |
| 293. | ABRX0279513 | ABRX0279517 | Email - Zachary Yim to Neil desay and Tapas De re Abraxane particle dissolution | 1/17/2006 | Manning 8 |
| 294. | ABRX0282685 | ABRX0282686 | Email - Patrick Soon-Shiong to Neil Desai and Bruce Wendel re Taiho diligence | 6/2/2005 | |

Page 33 of 52

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 295. | ABRX0284226 | ABRX0284226 | Image - Albumin acts as transport for paclitaxel nanoparticles | | |
| 296. | ABRX0287106 | ABRX0287130 | Presentation - "Nanoparticle albumin bount (nab) technology: A nanotechnology platform for drug delivery and targeting" | | |
| 297. | ABRX0287163 | ABRX0287182 | Presentation - Neil Desai, "Research Overview" | | |
| 298. | ABRX0287612 | ABRX0287642 | Presentation - Neil Desai, Ph.D., Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" | | |
| 299. | ABRX0290266 | ABRX0290269 | Email - Michael McNamara to Mitchell Clark, et al. re amorphous paclitaxel label change | 11/21/2006 | |
| 300. | ABRX0292729 | ABRX0292763 | Study - Report # PR-0003 "Determination of the LD50 in mice for Capxol and Taxol following a single intravenous administration" | 10/6/1997 | |
| 301. | ABRX0296424 | ABRX0296439 | Report - PD06-NP/N-004 ABI-007 Characterization | | Atwood 7 |
| 302. | ABRX0300726 | ABRX0300758 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Desai 39 |
| 303. | ABRX0384618 | ABRX0384632 | Presentation - Neil Desai, "Nanoparticle Albumin Bound (nab) technology: A nanotechnology platform for biologically interactive drug delivery and targeting" | | |
| 304. | ABRX0386805 | ABRX0386866 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Soon-Shiong 14 |

Page 34 of 52

| PTX No. | Beg Bates No. | End Bates No. | Description | Date | Dep Ex |
|---|---|---|---|---|---|
| 305. | ABRX0390692 | ABRX0390700 | Abraxane Prescribing information | | |
| 306. | ABRX0392117 | ABRX0392131 | Abraxane Briefing Document | | Desai 40 |
| 307. | ABRX0474793 | ABRX0474796 | Article - "Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 2/1/2004 | |
| 308. | ABRX0475639 | ABRX0475641 | NDA 21-660 - letter from FDA re NDA application | 1/7/2005 | |
| 309. | ABRX0478762 | ABRX0478774 | Article - William J. Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin. Pharmacother. 7(8):1041-53 (2006). | 1/1/2006 | |
| 310. | ABRX0478793 | ABRX0478801 | Article - David W. Nyman, et al., "Phase I and Pharmacokinetics Trial of ABI-007, A Novel Formulation of Paclitaxel in Patients With Advanced Nonhematologic Malignancies" | 11/1/2006 | |
| 311. | ABRX0481353 | ABRX0481365 | Memo - Summary of Abraxane Briefing, Michael Hawkins, MD, Presented, St. Gallen, March 14, 2007 | 3/14/2007 | M. Hawkins 8 (7/6 & 11/15) |
| 312. | ABRX0481366 | ABRX0481384 | Presentation - Michael Hawkins, "Abraxane Studies in Breast Cancer" | | |
| 313. | ABRX0489175 | ABRX0489249 | Presentation - Abraxane 2006 & 2007 Brand Plan | | J. Jarosz 4 |
| 314. | ABRX0500634 | ABRX0500634 | Call detail report - David Haidak | 3/4/2005 | Haidak 1 |
| 315. | ABRX0511822 | ABRX0511846 | Spreadsheet - 2006-2010 forecast model | | J. Jarosz 11 |

| TX No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex |
|---|---|---|---|---|---|
| 316. | ABRX0511847 | ABRX0511889 | Spreadsheet - Annual Unique Taxane Treated Adjuvant Breast Population | | |
| 317. | ABRX0511890 | ABRX0511966 | Spreadsheet - Annual Unique Taxane Treated Metastatic Breast Population | | |
| 318. | ABRX0519205 | ABRX0519209 | Laboratory Notebook 8 (Nilesh Ron) | 7/25/2000 | L. Louie 9 |
| 319. | ABRX0519288 | ABRX0519293 | Laboratory Notebook 8 (Nilesh Ron) | 7/25/2000 | L. Louie 9 |
| 320. | ABRX0523602 | ABRX0523693 | Letter - G. Liversidge to Neil Desai re enclosing Nanosystems presentation and patents | 8/28/1996 | Desai 25 Soon-Shiong 6 |
| 321. | ABRX0523844 | ABRX0523868 | Laboratory Notebook 70 (Shlomo Magdassi) | | |
| 322. | ABRX0525097 ABRX0525191 ABRX0525198 ABRX0525313 | ABRX0525099 ABRX0525191 ABRX0525199 ABRX0525314 | Laboratory Notebook 24 (Neil Desai) | 9/4/1996 | |
| 323. | ABRX0525713 ABRX0525718 | ABRX0525713 ABRX0525718 | Laboratory Notebook 22 (Neil Desai) | 12/17/2001 | |
| 324. | ABRX0527980 | ABRX0527980 | Financial Statement - 2006 Annual Operating Plan Projected Statement of Income, Abraxis Oncology - US Only - Stand Alone Business | 1/1/2006 | |
| 325. | ABRX0528113 | ABRX0528134 | Contract - License Agreement between University of Southern California and Abraxis Bioscience, Inc. | | |
| 326. | ABRX0528759 | ABRX0528788 | Presentation - "Abraxane Launch Strategies" | | |

| No. | Beg. Bates No. | End Bates No. | Description | Date | Author |
|---|---|---|---|---|---|
| 327. | ABRX0528789 | ABRX0528953 | Presentation - "Abraxane Launch Presentation to Senior Managment" | 4/29/2004 | J. Jarosz 12 |
| 328. | ABRX0529174 | ABRX0529186 | Presentation - "Market Development" | | |
| 329. | ABRX0532454 | ABRX0532454 | Form - CryoTEM | 9/24/2003 | Desai 17 |
| 330. | ABRX0532455 | ABRX0532474 | Abraxane Image - CryoTEM | 4/24/2002 | Desai 17 |
| 331. | ABRX0532533 | ABRX0532598 | Presentation - "Business Analysis Summary" | 8/13/2007 | |
| 332. | ABRX0533066 | ABRX0533075 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | | |
| 333. | ABRX0533089 | ABRX0533100 | SOP - 10-08-03-6193 Implemented "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 3/6/2003 | |
| 334. | ABRX0533344 ABRX0533346 ABRX0533351 ABRX0533438 ABRX0533469 | ABRX0533344 ABRX0533346 ABRX0533353 ABRX0533442 ABRX0533469 | Laboratory Notebook (no number) (Neil Desai) | 8/5/1999 | |
| 335. | ABRX0533861 | ABRX0533862 | Email - Robert Ghadimian to Barry Flannelly re FDA Feedback on the Revised Abraxane Labeling | 1/26/2007 | |
| 336. | AMIJI0000452 | AMIJI0000452 | Email - Amiji to Diana Kruze et al. re Elan v/s Abraxis | 5/24/2007 | M. Amiji 11 |

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Dep Ex. |
|---|---|---|---|---|---|
| 337. | AMIJI0001491 AMIJI0001527 | AMIJI0001491 AMIJI0001527 | Report - Draft Opening Expert Report of Dr. Mansoor M. Amiji | 1/1/2007 | |
| 338. | AMIJI0001559 AMIJI0001563 AMIJI0001565 AMIJI0001569 AMIJI0001625 AMIJI0001645 AMIJI0001647 | AMIJI0001559 AMIJI0001563 AMIJI0001565 AMIJI0001569 AMIJI0001625 AMIJI0001645 AMIJI0001647 | Report - Draft Opening Expert Report of Dr. Mansoor M. Amiji | 1/1/2007 | |
| 339. | ATWOOD0000284 | ATWOOD0000288 | Article - United States Pharmacopeia USP 941 XRPD | 1/1/2005 | |
| 340. | WONG0001910 | WONG0001958 | Report - Answering Report of Dr. Manoj Maniar Regarding the Validity of U.S. Patent No. 5,834,025 with Dr. Wong's notes | 10/29/2007 | Wong 5 |
| 341. | | | U.S. Patent Application 08/023698 - Request for Filing Application Under 37 CFR 53(a), (b) & (d) | 2/22/1993 | Desai 18 |
| 342. | | | Web page - APP Brand-to Generic list | | Soon-Shiong 5 |
| 343. | | | Contract - MedComm-Abraxis Consulting Agreement | 12/16/2004 | H. Lee 1 |
| 344. | | | Contract - Amendment No. 1 to Consulting Agreement between Abraxis Oncology and MedComm Solutions, LLC | 1/13/2005 | H. Lee 2 |
| 345. | | | Stenger, Matt, et al. "Abraxane (nanoparticle albumin-bound paclitaxel) in metastatic breast cancer" in *Community Oncology* May/June 2005 | 6/1/2005 | M. Hawkins 18 (11/15) |
| 346. | | | Figure - Selvaraj "example of cross-linking" | | Selvaraj (7/27) |

Page 38 of 52

| PLX No. | Beg Bates No. | End Bates No. | Description | D | Objections |
|---|---|---|---|---|---|
| | | | | | 1 |
| 347. | | | Figure - Selvaraj "Crosslinked? yes/no" | | Selvaraj (7/27) 2 |
| 348. | | | Figure – Drawing with (A) and (B) labels | | Selvaraj (7/27) 3 |
| 349. | | | SEC - Abraxis BioScience, Inc. 10K 2006 | | B. Wendel 3 |
| 350. | | | Ales Medek, "Solid-State Nuclear Magnetic Resonance Spectrometry" Chp 11, in Spectroscopy of Pharmaceutical Solids, Harry Brittain ed. 2006 | | |
| 351. | ABRX0273421 | ABRX0273489 | Presentation - American BioScience, Inc., "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" | | |
| 352. | ABRX0528273 | ABRX0528309 | Presentation – VivoRx | | |
| 353. | ABRX0524598 | ABRX0524598 | Article – N.P. Desai, "Controlled and Targeted Drug Delivery with Biocompatible Protein Shell Microspheres" | | |
| 354. | ABRX0524599 | ABRX0524599 | Article - N.P. Desai, "Immunoisolation of Xenografted Islets in Dually (Ionic & Covalent ) Crosslinked Alginate Hydrogels" | | |
| 355. | ABRX0525097 ABRX0525133 | ABRX0525099 ABRX0525136 | Laboratory Notebook 24 (Neil Desai) | | |
| 356. | ABRX0536609 ABRX0536621 | ABRX0536614 ABRX0536626 | Presentation – "Next Generation Delivery Systems of Biological Origin" | | |

| PX No. | Beg Bates No. | End Bates No. | Description | Date | Begin Px |
|---|---|---|---|---|---|
| | ABRX0536634 | ABRX0536643 | | | |
| 357. | ABRX0168182 | ABRX0168197 | Presentation – VivoRx Pharmaceuticals | | |
| 358. | ABRX0523468 | ABRX0523473 | Laboratory Notebook 46 (S. George Simon) | | |
| 359. | ABRX0528243 | ABRX0528272 | Fax – CDA and Presentation | | |
| 360. | ABRX0149040 | ABRX0149043 | Laboratory Notebook 90 (Kevin Ferreri) | | |
| 361. | ABRX0408971 | ABRX0408972 | Article – William J. Gradishar, "Albumin-Bound Nanoparticle Paclitaxel" | | |
| 362. | ABRX0267306 | ABRX0267340 | Presentation – "Protosphere Nanoparticle Technology" | | |
| 363. | ABRX0287685 | ABRX0287727 | Presentation – "Cremophor Toxicities" | | |
| 364. | ABRX0499310 | ABRX0499403 | "Day 120 Response – Quality" | | |
| 365. | ABRX0271271 | ABRX0271530 | SEC – American Pharmaceutical Partners, Inc. | | |
| 366. | ABRX0521737 | (to ending No.) | Laboratory Notebook 176 (David Sahadevan) | | |
| 367. | ABRX0149098 | ABRX0149182 | Laboratory Notebook 176 (David Sahadevan) | | |
| 368. | ABRX0525713 | ABRX0525942 | Laboratory Notebook 22 (Neil Desai) | 12/17/2001 | |
| 369. | ABRX0525091 | ABRX0525337 | Laboratory Notebook 24 (Neil Desai) | 9/4/1996 | |
| 370. | ABRX0526577 | ABRX0526793 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | |

Page 40 of 52

| EX. No. | Beg. Bates No. | End Bates No. | ID / Description | Date | Depo. Ex. |
|---------|----------------|---------------|------------------|------|-----------|
| 371. | ABRX0527005 | ABRX0527217 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | |
| 372. | ABRX0490597 | ABRX0490733 | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| 373. | ABRX0495072 | (to ending No.) | NDA 21660 - Drug Substance | | |
| 374. | ABRX0495463 | (to ending No.) | NDA 21660 - Table of Contents for NDA | | |
| 375. | ABRX0495470-523 | (to ending No.) | NDA 21660 - Investigational Formulations | | |
| 376. | ABRX0495524 | (to ending No.) | NDA 21660 - Methods Validation | | |
| 377. | ABRX0496239 | (to ending No.) | NDA 21660 - Additional CMC information since June 2003 | | |
| 378. | ABRX0496263 | (to ending No.) | Diagram - Commercial Process | | |
| 379. | ABRX0496803 | (to ending No.) | email - Tapas De to Zachary Yim, et al. re nab development | | |
| 380. | ABRX0496953 | (to ending No.) | PD03-NP/F-050 | | |
| 381. | ABRX0498123 | (to ending No.) | Module 2: Common Technical Document Summaries (draft) | | |
| 382. | ABRX0498272 | (to ending No.) | email - Neil Desai to Zachary Yim et al, re comparision of the chromatographic profile for . . . | | |
| 383. | ABRX0498275 | (to ending No.) | email - re comparision of the chromatographic profile for . . . | | |
| 384. | ABRX0498572 | (to ending No.) | EU Submission | | |
| 385. | ABRX0498745 | (to ending No.) | IND 55740 - Annual Report 2005-06 Draft | | |

| PX No. | Beg Bate No. | End Bate No. | Description | Date | Dep. Ex. By |
|---|---|---|---|---|---|
| 386. | ABRX0499118 | (to ending No.) | Draft Assessment Response | | |
| 387. | ABRX0499310 | (to ending No.) | Day 120 Responses (Draft) | | |
| 388. | ABRX0499736 | (to ending No.) | NDA 21660 - Annual Report (Summary of Manufacturing Changes) | | |
| 389. | ABRX0082462 | ABRX0082604 | IND 55974 - Annual Report 1999-00 | 08/24/2000 | |
| 390. | ABRX0085836 | ABRX0085923 | IND 55974 - Annual Report 2000-01 | 08/20/2001 | |
| 391. | ABRX0093703 | ABRX0093892 | IND 55974 - Annual Report 2001-02 | 08/20/2002 | |
| 392. | ABRX0098655 | ABRX0098790 | IND 55794 - Annual Report 2002-03 | 08/25/2003 | |
| 393. | ABRX0098945 | ABRX0099259 | NDA 21660 - Pre-meeting Information Package | 10/20/2003 | |
| 394. | ABRX0102470 | ABRX0102515 | NDA 21660 - General Correspondence: Proposed Name | 04/13/2004 | |
| 395. | ABRX0103647 | ABRX0103830 | IND 55974 - Annual Report 2003-04 | 08/11/2004 | |
| 396. | ABRX0106026 | ABRX0106028 | NDA 21660 - letter re Nanozane | 06/30/2003 | |
| 397. | ABRX0148693 | ABRX0148706 | Laboratory Notebook 5 (Leslie Louie) | 03/07/2000 | |
| 398. | ABRX0148763 | ABRX0148776 | Laboratory Notebook 38 (Tim Wheeler) | 02/01/1995 | |
| 399. | ABRX0148777 | ABRX0148796 | Laboratory Notebook 77 (Lynn Peabody) | 05/17/1996 | |
| 400. | ABRX0148797 | ABRX0148856 | Labratory Notebook 92 (Leslie Louie) | 02/26/1996 | |

Page 42 of 52

| PX. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 401. | ABRX0148924 | ABRX0148945 | Laboratory Notebook 110 (Roland Gayatin) | 06/10/1996 | |
| 402. | ABRX0148946 | ABRX0148996 | Laboratory Notebook 144 (Greg Valente) | 11/06/1996 | |
| 403. | ABRX0149183 | ABRX0149227 | Laboratory Notebook 17 (Neil Desai) | 06/01/1993 | |
| 404. | ABRX0149284 | ABRX0149361 | Laboratory Notebook 98 (Shubhi Nagrani) | 04/05/1996 | |
| 405. | ABRX0149362 | ABRX0149443 | Laboratory Notebook 125 (Greg Valente) | 08/12/1996 | |
| 406. | ABRX0149473 | ABRX0149481 | Laboratory Notebook 1 (Leslie Louie) | 10/11/1995 | |
| 407. | ABRX0151015.0001 | ABRX0151026 | Laboratory Notebook 21984 (Jane Li) | 07/29/1998 | |
| 408. | ABRX0153941 | ABRX0154098 | IND 55974 Annual Report 2004-05 | 08/11/2005 | |
| 409. | ABRX0154391 | ABRX0154391 | IND 55974 - Annual Report 2003-04 (cover letter) | 08/11/2004 | |
| 410. | ABRX0154470 | ABRX0154475 | IND 55974 - Annual Report 2004-05 (Summary of Significant Manufacturing or Microbiological Changes) | 06/01/2003 | |
| 411. | ABRX0154665 | ABRX0154665 | IND 55974 - Annual Report 2004-05 (cover letter) | 08/10/2006 | |
| 412. | ABRX0154666 | ABRX0154954 | ND 55974 - Annual Report 2005-06 | 08/10/2006 | |
| 413. | ABRX0154956 | ABRX0154961 | IND 55974 - Request for Type B Pre-NDA Meeting | 10/01/2003 | |
| 414. | ABRX0156827 | ABRX0157474 | NDA 21660 - Request for Type B Pre-NDA Meeting | 02/18/2003 | |
| 415. | ABRX0159699 | ABRX0160488 | NDA 21660 - Amendment to a Presubmission of Item 4 (CMC) and Item 5 (Nonclinical Pharmacology and Toxicology) | 07/21/2003 | |

| TX No. | Doc. Bates No. | End Bates No. | Description | Date | Defen. Bates |
|---|---|---|---|---|---|
| 416. | ABRX0168607 | ABRX0168998 | NDA 21660 - Drug Substance Section, Drug Substance | | |
| 417. | ABRX0221356 | ABRX0221357 | Article - NP Desai, "Protein-Based Nanoparticles for Drug Delivery of Paclitaxel" | 01/01/2000 | |
| 418. | ABRX0274113 | ABRX0274113 | Disulfide Bonding in NAB | 09/22/2006 | |
| 419. | ABRX0274491 | ABRX0274491 | email - from Ci to Desai re investigation of disulfide bond formation | 08/31/2006 | |
| 420. | ABRX0521992 | ABRX0522001 | Laboratory Notebook 21871 (Ashok Patel) | 02/19/1999 | |
| 421. | ABRX0523479 | ABRX0523481 | Laboratory Notebook 91 (Kimberly Black) | 12/22/1995 | |
| 422. | ABRX0523482 | ABRX0523482 | Laboratory Notebook 94 (Paul Sandford) | 03/11/1996 | |
| 423. | ABRX0524602 | ABRX0524810 | Labratory Notebook 34 (Chunlin Tao) | 12/14/1994 | |
| 424. | ABRX0524811 | ABRX0525011 | Laboratory Notebook 29 (Chunlin Tao) | 10/22/1995 | |
| 425. | ABRX0530624 | ABRX0530684 | Laboratory Notebook 176 (David Sahadevan) | | |
| 426. | ABRX0530685 | ABRX0530715 | Laboratory Notebook 176 (David Sahadevan) | 10/02/1997 | |
| 427. | ABRX0530716 | ABRX0530720 | Laboratory Notebook 176 (David Sahadevan) | 07/01/1998 | |
| 428. | ABRX0530721 | ABRX0530773 | Laboratory Notebook 171 (Tanya Huynh) | | |
| 429. | ABRX0530774 | ABRX0530777 | Laboratory Notebook 91 (Tanya Huynh) | 11/19/1997 | |
| 430. | ABRX0530778 | ABRX0530796 | Laboratory Notebook 91 (Kimberly Black) | | |

| No. | Beginning Bates No. | Ending Bates No. | Description | Date | D.I. No. |
|---|---|---|---|---|---|
| 431. | ABRX0530802 | ABRX0530805 | Laboratory Notebook 21 (Roswitha Heintz) | | |
| 432. | ABRX0530806 | ABRX0530813 | Laboratory Notebook 115 (Simon George) | | |
| 433. | ABRX0530814 | ABRX0530820 | Laboratory Notebook 46 (Simon George) | | |
| 434. | ABRX0530821 | ABRX0530825 | Laboratory Notebook 30 (Simon George) | | |
| 435. | ABRX0530865 | ABRX0530883 | Presentation - Monthy Report Business Analytics | 03/19/2007 | |
| 436. | | | D.I. 128 | | |
| 437. | ABRX0490597 | (to ending No.) | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| 438. | ABRX0490597 | (to ending No.) | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| 439. | ABRX0490597 | (to ending No.) | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| 440. | ABRX0490597 | (to ending No.) | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| 441. | ABRX0495072 | (to ending No.) | NDA 21660 - Drug Substance | | |
| 442. | ABRX0495463 | (to ending No.) | NDA 21660 - Table of Contents for NDA | | |
| 443. | ABRX0495470-523 | (to ending No.) | NDA 21660 - Investigational Formulations | | |
| 444. | ABRX0495524 | (to ending No.) | NDA 21660 - Methods Validation | | |

Page 45 of 52

| PLX No. | Beg Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|---------------|---------------|-------------|------|-----------|
| 445. | ABRX0496239 | (to ending No.) | NDA 21660 - Additional CMC information since June 2003 | | |
| 446. | ABRX0496263 | (to ending No.) | Diagram - Commercial Process | | |
| 447. | ABRX0496803 | (to ending No.) | email - Tapas De to Zachary Yim, et al. re nab development | | |
| 448. | ABRX0496953 | (to ending No.) | PD03-NP/F-050 | | |
| 449. | ABRX0498123 | (to ending No.) | Module 2: Common Technical Document Summaries (draft) | | |
| 450. | ABRX0498272 | (to ending No.) | email - Neil Desai to Zachary Yim et al, re comparision of the chromatographic profile for . . . | | |
| 451. | ABRX0498275 | (to ending No.) | email - re comparision of the chromatographic profile for . . . | | |
| 452. | ABRX0498572 | (to ending No.) | EU Submission | | |
| 453. | ABRX0498745 | (to ending No.) | IND 55740 - Annual Report 2005-06 Draft | | |
| 454. | ABRX0499118 | (to ending No.) | Draft Assessment Response | | |
| 455. | ABRX0499310 | (to ending No.) | Day 120 Responses (Draft) | | |
| 456. | ABRX0499736 | (to ending No.) | NDA 21660 - Annual Report (Summary of Manufacturing Changes) | | |
| 457. | ABRX0515762 | ABRX0515864 | Laboratory Notebook 22375 (Ulagaraj Selvaraj) | | |
| 458. | ABRX0515914 | ABRX0515969 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | |
| 459. | ABRX0520790 | ABRX0515795 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | |

Page 46 of 52

| PX. No. | Beg. Bates No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| 460. | ABRX0516060 | (to ending No.) | Laboratory Notebook 23669 (Sung) | | |
| 461. | ABRX0517309 | (to ending No.) | Laboratory Notebook 23200 (McElhiney) | | |
| 462. | ABRX0517325 | (to ending No.) | Labratory Notebook 22803 (Ulagaraj Selvaraj) | | |
| 463. | ABRX0519627 | (to ending No.) | Laboratory Notebook 2 Nilesh Ron) | | |
| 464. | ABRX0519895 | (to ending No.) | Laboratory Notebook 22548 (Ulagaraj Selvaraj) | | |
| 465. | ABRX0519988 | (to ending No.) | Laboratory Notebook 22636 (Villonueya) | | |
| 466. | ABRX0520673 | (to ending No.) | Laboratory Notebook 24621 (Ronnander) | | |
| 467. | ABRX0520902 | (to ending No.) | Laboratory Notebook 23815 (Zhu) | | |
| 468. | ABRX0521732 | (to ending No.) | Laboratory Notebook 23815 (Leslie Louie) | | |
| 469. | ABRX0521737 | (to ending No.) | Laboratory Notebook 176 (Shadevan) | | |
| 470. | ABRX0521798 | (to ending No.) | Laboratory Notebook 176 (Shadevan) | | |
| 471. | ABRX0521829 | (to ending No.) | Laboratory Notebook 176 (Shadevan) | | |
| 472. | ABRX0521834 | (to ending No.) | Laboratory Notebook 171 (Huynh) | | |
| 473. | ABRX0521887 | (to ending No.) | Laboratory Notebook 171 (Huynh) | | |
| 474. | ABRX0521910 | (to ending No.) | Laboratory Notebook (Sanford) | | |

Page 47 of 52

| PTX No. | Beg. Bates No. | Ending No. | Description | Date | Dept. Ex. |
|---|---|---|---|---|---|
| 475. | ABRX0521923 | (to ending No.) | Labratory Notebook (Chunlin Tao) | | |
| 476. | ABRX0521938 | (to ending No.) | Labratory Notebook 29 (Neil Desai) | | |
| 477. | ABRX052194 | (to ending No.) | Labratory Notebook 25 (Andrew Yang) | | |
| 478. | ABRX0521954 | (to ending No.) | Labratory Notebook (Shlomo Magdassi) | | |
| 479. | ABRX0521961 | (to ending No.) | Labratory Notebook (Shlomo Magdassi) | | |
| 480. | ABRX0521974 | (to ending No.) | Labratory Notebook (Shlomo Magdassi) | | |
| 481. | ABRX0525022 | (to ending No.) | Labratory Notebook 172 (Chunlin Tao) | | |
| 482. | ABRX0525091 | (to ending No.) | Labratory Notebook 24 (Neil Desai) | | |
| 483. | ABRX0525338 | (to ending No.) | Labratory Notebook 11 (Neil Desai) | | |
| 484. | ABRX0525488 | (to ending No.) | Labratory Notebook 13 (Neil Desai) | | |
| 485. | ABRX0526577 | (to ending No.) | Labratory Notebook 139 (Neil Desai) | | |
| 486. | ABRX0526794 | (to ending No.) | Labratory Notebook 158 (Neil Desai) | | |
| 487. | ABRX0527005 | (to ending No.) | Labratory Notebook 199 (Neil Desai) | | |
| 488. | ABRX0525091 | (to ending No.) | Labratory Notebook (no number) (Neil Desai) | | |
| 489. | ABRX0527474 | (to ending No.) | Labratory Notebook 6 (Neil Desai) | | |

Page 48 of 52

| PX No. | Beg Bates No. | Ends Bates No. | Description | Date | Offered By |
|---|---|---|---|---|---|
| 490. | ABRX0527218 | (to ending No.) | Labratory Notebook 24 (Neil Desai) | | |
| 491. | | | Exhibit D of Brittain Opening Report. Literature The Crystalline State,Bragg et al. | | |
| 492. | | | Exhibit E of Brittain Opening Report. Literature Applied X-Rays, Clark | | |
| 493. | | | Exhibit J of Brittain Opening Report. Literature Stability of Protein Pharmacology,  Tim Ahern and Marc Manning | | |
| 494. | | | Exhibit L of Brittain Opening Report. Literature Preparation and Charcterization of Paclitaxel  Un-Sook Gi | | |
| 495. | | | Exhibit M of Brittain Opening Report. Literature Merck Index Taxol | | |
| 496. | | | Exhibit N of Brittain Opening Report. Literature Merck Index Paclitaxel | | |
| 497. | | | Exhibit O of Brittain Opening Report. USP Dictionary 2002 USP | | |
| 498. | | | Exhibit C of Taft Opening Report. Table Toxicity Results. | | |
| 499. | | | Exhibit D of Taft Opening Report. Table Toxicity Results. | | |
| 500. | | | Exhibit E of Taft Opening Report. Efficacy Endpoints | | |
| 501. | | | Exhibit F of Taft Opening Report. Wayne State University Efficacy Endpoint | | |

| EX. No. | Beg. Bates No. | End Bates No. | Description | Depo. EX |
|---|---|---|---|---|
| 502. | | | Exhibit G of Taft Opening Report. CTRC Results: Efficacy Endpoint | |
| 503. | | | Exhibit 2 of Maniar Rebuttal Report. Toxicology and Safety Assessment | |
| 504. | | | Exhibit 3 of Maniar Rebuttal Report. Oncology Tools | |
| 505. | | | Exhibit 4 of Maniar Rebuttal Report. Adriamycin Drug Substance Profile | |
| 506. | | | Exhibit 5 of Maniar Rebuttal Report. DaunoXome | |
| 507. | | | Exhibit 6 of Maniar Rebuttal Report. Nanoparticles as microcarriers. Couvreur et al. | |
| 508. | | | Exhibit 7 of Maniar Rebuttal Report. Studies of Myelosuppressive Activity of Doxorubicin entrapped in liposome. Bally et al. | |
| 509. | | | Exhibit 8 of Maniar Rebuttal Report. Guidance for Industry | |
| 510. | | | Exhibit 9 of Maniar Rebuttal Report. Guidance for Indusry-single dose acute toxicology | |
| 511. | | | Exhibit 10 of Maniar Rebuttal Report. Cross-Reactivity Among Drugs | |
| 512. | | | Exhibit 11 of Maniar Rebuttal Report. Critical Evaluation of Acute Cardiopulmonary Toxicology of Microspheres | |
| 513. | | | Exhibit 12 of Bym Rebuttal Report. Merck Index-methotrexate | |

| PX/DX No. | Bates/Bates No. | Bates No. | Description | Disp. Obj. |
|---|---|---|---|---|
| 514. | | | Exhibit 11 of Byrn Rebuttal Report. Colloidal dispersions chapter | |
| 515. | | | Exhibit 6 of Byrn Rebuttal Report. Cancer Research Article Lin et al. | |
| 516. | BERKLAND0000025 | BERKLAND0000057 | Article - David 1. W. Grant, Theory and Origin of Polymorphism | |
| 517. | BERKLAND0000058 | BERKLAND0000139 | Article - R. W. James, The Optical Principles of the Fraction of X-Rays, Chapt. X (1982) | |
| 518. | BERKLAND0000163 | BERKLAND0000170 | Article-"Crystal structure of human serum albumin. . ." | |
| 519. | BRITTAIN0001508 | BRITTAIN0001534 | Article - Remington's Pharmaceutical Sciences | |
| 520. | BRITTAIN0001791 | BRITTAIN0001807 | Article - "Analysis of Amorphous and Nanocrystalline Solids . . ." | |
| 521. | BRITTAIN0001808 | BRITTAIN0001814 | Article - "Binding studies of taxanes to human serum albumin by bioaffinity chromatography and circular dichroism" | |
| 522. | BRITTAIN0002232 | BRITTAIN0002237 | Article - "Solid-State Characterization of Paclitaxel" | |
| 523. | BYRN0000461 | BYRN0000466 | Article - "The Crystalline State" | |
| 524. | ELANP0001124 | ELANP0001135 | European Patent Application EP0262560 (Kondo) | |
| 525. | ELANP0007307 | ELANP0007471 | Laboratory Notebook 721 (Elaine Merisko) | |

Page 51 of 52

| Ex. No. | Bates No. | End Bates No. | Description |
|---|---|---|---|
| 526. | ELANP0016045 | ELANP0016244 | Laboratory Notebook No. 5470 (N. Peltier) |
| 527. | ELANP0017758 | ELANP0017994 | Laboratory Notebook 3237 (Joe Bruno) |
| 528. | ELANP0319127 | ELANP0319132 | Declaration - Gary G. Liversidge |
| 529. | ELANP0319133 | ELANP0319157 | Declaration - John R. Minter |
| 530. | ELANP0319158 | ELANP0319164 | Declaration - Kenneth W. Norton |
| 531. | ELANP0319165 | ELANP0319167 | Declaration - Domenic Santilli |
| 532. | MANIAR0000369 | MANIAR0000373 | Article - "Critical Evaluation of Acute Cardiopulmonary Toxicity of Microspheres" |
| 533. | MANIAR0000961 | MANIAR0000972 | Article - "Guidance for Industry" |

# EXHIBIT 4

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) | Case No. 06-438-GMS |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| ABRAXIS BIOSCIENCE, INC., | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |
| | ) | |

**EXHIBIT __:**
**DEFENDANT'S OBJECTIONS AND COUNTER-**
**DESIGNATIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS**
**AND**
**PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANT'S OBJECTIONS**
**AND COUNTER-DESIGNATIONS**

Elan Pharma International Ltd ("Elan") makes the following responses and objections to

Defendant Abraxis BioScience, Inc.'s ("Abraxis") objections and counter-designations to Elan's

deposition designations. Elan's responses to Abraxis' specific objections and counter-

designations are set forth in the attached Exhibits.

### Elan's General Objections to Abraxis's Counter-Designations

Plaintiff Elan Pharma International Ltd ("Elan") objects to Abraxis's counter-

designations as far exceeding the "fairness" requirement of Federal Rule of Civil Procedure

32(a)(4) (providing that "[i]f only part of a deposition is offered in evidence by the party, an

adverse party may require the offeror to introduce any other part which *ought in fairness* to be

considered with the part introduced" (emphasis added)), and Federal Rule of Evidence 106

(providing "[w]hen a writing or recorded statement or part thereof is introduced by a party, an

adverse party may require the introduction at that time of any other part . . . or recorded

statement which *ought in fairness* to be considered contemporaneously with it" (emphasis

1

added)). Abraxis' counter-designations far exceed any rational interpretation of the Third Circuit's "rule of completeness." *See U.S. v. Noble*, 251 Fed. Appx. 792, 798 (3d Cir. 2007) ("We have interpreted [Federal Rule of Evidence 106] to mean that the remainder of a writing is required to be read 'if it is necessary to (1) explain the admitted portion, (2) place the admitted portion in context, (3) avoid misleading the trier of fact, or (4) insure a fair and impartial understanding.'" (citing *U.S. v. Soures*, 736 F.2d 87, 91 (3d Cir. 1984))).

Evidence of Abraxis' excessive counter-designations, far exceeding any fairness or completeness justification, is apparent based on the sheer volume of deposition testimony Abraxis counter-designated. For example, Abraxis offers 500 lines of counter-designated testimony as "completeness" for these 4 lines of testimony designated by Elan:

> Q - When you had finished lyophilizing the samples, where did
>     you take them to?
>
> A - I told Dr. Berkland that the samples he requested are ready.

*See* Exhibit 19-G, Abraxis' Objections and Counter-Designations of Deposition Testimony, Witness: Lianjun Shi, at G-4 to G-5 (Abraxis' counter designations to Elan's designations of 103:21:23 and 103:25-104:1.)[1] The same 500 lines of counter-designated testimony are offered against numerous portions of Dr. Shi's deposition. Overall, Elan designated 428 lines from Dr. Lianjun Shi's deposition. Abraxis counter-designated 742 lines of Dr. Shi's deposition testimony - almost double Elan's designations.

Abraxis' over designation of deposition testimony is also evidenced by Abraxis' cherry-picking virtually every statement in the deposition that could, arguably, be *remotely*

---

[1] Abraxis made the following counter-designations to this testimony: 50:24-25; 51:2-6; 53:3-54:2; 54:5-55:11; 56:10-24; 57:25-58:2; 58:4-7; 58:9-17; 58:19-23; 58:25-59:1; 61:3-11; 61:13; 62:10-13; 62:15; 62:21-23; 62:25; 73:1-3; 73:5-7; 73-9; 77:21-78:9; 78:11-12; 78:14 79:10-12; 80:7-8; 80:15-81:13; 81:15-18; 81:23-82:1; 92:1-6; 92:8-14; 92:16-93:2; 93:21-25; 94:1-18; 94:20-95:19; 96:9-97:16; 97:18-98:16; 98:18-23; 98:25-99:8; 100:4-101:23; 102:1-5; 102:7-16; 102:18-103:2; 103:4-8; 109:22-110:2; 110:4-110:13; 110:15; 111:2-3; 111:5-112:2; 112:4-8; 114:9-11; 114:13-25; 115:3-8; 115:10-116:8; 116:10-13; 116:15; 122:6-10; 122:12-16; 124:19-22; 124:24; 125:20-126:2; 126:4-6; 126:8-13; 127:25-128:1; 128:3-13; 128:15-16; 129:9-11; 129:13-17; 129:19; 157:19-21; 157:23.

related to Elan's designated portions, even counter designating deposition testimony from as far away as 283 pages.  *See* Exhibit 19-G, Abraxis' Objections and Counter-Designations of Deposition Testimony, Witness: Patrick Soon-Shiong, Abraxis' counter designation of lines 18:22-23 and 8:25-19:22 against Elan's designations at 302:2-15 (The testimony on page 302 is not "redirect" testimony.)

Elan objects to Abraxis' efforts to introduce deposition testimony that is neither explanatory nor relevant to Elan's designated portions. *See Soures*, 736 F.2d at 91 ("The Rule does not require introduction of portions of a statement that are neither explanatory of nor relevant to the passages that have been admitted.").

Elan further objects to Abraxis' attempts to admit inadmissible testimony under the guise of the "rule of completeness." *See Phoenix Associates III v. Stone*, 60 F.3d 95, 103 (2d Cir. 1995 ("Rule 106 'does not compel admission of otherwise inadmissible hearsay evidence.'" (citing *U.S. Football League v. Nat'l Football League*, 842 F.2d 1335, 1375-76 (2d Cir. 1988))).

Finally, Elan objects to Abraxis' counter designations as a transparent effort to prevent Elan from presenting its case without undue interruption or distractions as permitted by common law and Federal Rule of Evidence 611(b).  *See Blue Cross and Blue Shield of New Jersey, Inc.*, 199 F.R.D. 487, 490 (E.D.N.Y. 2001).

<u>**Elan's Specific Responses to Abraxis' Deposition Objections and**</u>
<u>**Elan's Specific Responses to Abraxis's Counter-Designations**</u>

1. Patrick Soon Shiong (responses and objections to counter-designations are attached as Exhibit A.)

2. Neil Desai (responses and objections to counter-designations are attached as Exhibit B.)

3. Michael Hawkins (responses and objections to counter-designations are attached as Exhibit C.)

4. Ulagaraj Selvaraj (responses and objections to counter-designations are attached as Exhibit D.)

5. Herbert Lee (responses to objections are attached as Exhibit E.)

6. Leslie Louie (responses and objections to counter-designations are attached as Exhibit F.)

7. Lianjun Shi (responses and objections to counter-designations are attached as Exhibit G.)

8. Dewey H. Barich (responses and objections to counter-designations are attached as Exhibit H.)

4

**EXHIBIT 19-A**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Patrick Soon-Shiong

**ELAN'S RESPONSES TO ABRAXIS' OBJECTIONS TO
PATRICK SOON SHIONG DEPOSITION DESIGNATIONS**

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 216:16-216:23 | Vague and ambiguous, FRE 403 (216:22-23; 217:4-6) | Probative value of testimony regarding Abraxis' knowledge of patent-in-suit outweighs prejudicial, confusing, or misleading effect.<br><br>Prior designated testimony provides clarity and context to designated portion. | |
| 217:4-217:25 | Vague and ambiguous, FRE 403 (216:22-23; 217:4-6) | Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of testimony regarding Abraxis' knowledge of patent-in-suit outweighs prejudicial, confusing, or misleading effect. | |
| 338:25-340:10 | Irrelevant, FRE 403 | FRE 104(b) conditional relevancy; reserved for Elan's rebuttal case | |

**ELAN'S OBJECTIONS TO ABRAXIS' COUNTER-DESIGNATIONS TO
PATRICK SOON SHIONG DEPOSITION DESIGNATIONS**

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 18:22-23<br><br>18:25-19:22 | <u>Offered Against Deposition Designation: 302:2-302:15</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 283 pages before designated testimony does not provide fairness or completeness. | |

A-1

| | | |
|---|---|---|
| 37:16-19<br><br>37:21-38:5<br><br>38:9-18 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 48 pages before designated testimony does not further fairness or completeness.<br><u>General Objections</u><br>• Objection at 38:6 - "Move to strike as nonresponsvie."<br>• Objection at 38:19-20 - "Move to strike the nonresponsvie portion."<br>• FRE 701 - Improper lay opinion. | |
| 41:13-17 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br>• Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br>• Proffered testimony found 45 pages before designated testimony does not further fairness or completeness.<br><u>General Objections</u><br>• FRE 403 - Confusion - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• FRE 611 - Vague and ambiguous - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• FRE 402 - Relevance - Counter-designated portion is a question asked by opposing counsel without deponent's response. | |

| | | |
|---|---|---|
| 42:21-43:5 | **Offered Against Deposition Designation: 37:7-37:15**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>**Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 43 pages before designated testimony does not further fairness or completeness.<br>**General Objections**<br>• FRE 701 - Improper lay opinion.<br>• FRE 403. Needless presentation of cumulative evidence. | |
| 45:7-10<br>45:12-21 | **Offered Against Deposition Designation: 36:17-37:4**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br>**Offered Against Deposition Designation: 37:7-37:15**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br>**Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 41 pages before designated testimony does not further fairness or completeness.<br>**General Objections**<br>• FRE 701 - Improper lay opinion.<br>• FRE 403. Needless presentation of cumulative evidence.<br>• Deposition Objection at 45:25 - "Move to strike as nonresponsvie." | |

| 47:6-9<br>47:12-24 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br><ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.</li></ul><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br><ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 39 pages before designated testimony does not further fairness or completeness.</li></ul><u>General Objections</u><br><ul><li>FRE 701 - Improper lay opinion.</li><li>FRE 403. Needless presentation of cumulative evidence.</li></ul> | |
| 59:17-19<br>59:21 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br><ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 22 pages after designated testimony does not further fairness or completeness.</li></ul><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br><ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 27 pages before designated testimony does not further fairness or completeness.</li></ul><u>General Objections</u><br><ul><li>FRE 401 - Relevance - Proffered testimony concerns identification of an exhibit not referenced in the designated portion against which offered.</li></ul> | |

| | | |
|---|---|---|
| 65:8-66:11 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 28 pages after designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 20 pages before designated testimony does not further fairness or completeness.<br><u>General Objections</u><br>• FRE 403 - Needless presentation of cumulative evidence.<br>• Deposition Objection at 66:12 - "Move to strike as nonresponsvie."<br>• FRE 802 - Hearsay within Hearsay (66:5-11) | |
| 74:11-18 | <u>Offered Against Deposition Designation: 36:17-37:4</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 37 pages after designated testimony does not further fairness or completeness. | |
| 80:21-81:6 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 43 pages after designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><u>General Objections</u><br>• FRE 701 - Improper lay opinion.<br>• FRE 403.  Needless presentation of cumulative evidence.<br>• Deposition Objection at 81:7 - "Move to strike as nonresponsvie." | |

| | | |
|---|---|---|
| 82:6-9<br>82:11-19<br>82:21-6<br>83:8 | <u>Offered Against Deposition Designation: 37:7-37:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 45 pages after designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.<br><u>General Objections</u><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 88:14-89:19 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 90:8-12 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 3 pages before designated testimony does not further fairness or completeness. | |
| 91:3-13 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 2 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 91:20-22<br>91:24-92:7<br>92:9-11 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |

A-6

| | | |
|---|---|---|
| 93:1-6 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Counter-designation of the same portion of the testimony against which its s proffered does not further the "rule of completeness" or fairness.<br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 93:20-95:25 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 97:18-23 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 120:12-14<br>120:16<br>120:19-121:5 | <u>Offered Against Deposition Designation: 121:6-7; 121:9-15; 121:18-122:1</u><br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 123:15-22<br>123:24-124:2<br>124:4-7 | <u>Offered Against Deposition Designation: 124:9-24</u><br>• Designated testimony does not need explanation or context. | |
| 137:9-138:1 | <u>Offered Against Deposition Designation: 93:1-11; 93:13-16; 93:18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| 140:19-141:14 | <u>Offered Against Deposition Designation: 302:2-302:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 161 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Needless presentation of cumulative evidence. | |

| 218:9-219:4 | General Objection | |
|---|---|---|
| | •       FRE 701 - Improper lay opinion; improper legal opinion | |
| | Offered Against Deposition Designation: 37:7-37:15 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 181 pages after designated testimony does not further fairness or completeness. | |
| | •       Proffered testimony is not relevant to designated portion. | |
| | Offered Against Deposition Designation: 86:9-86:12; 86:14-17; 86:19-20 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 132 pages after designated testimony does not further fairness or completeness. | |
| | Offered Against Deposition Designation: 224:8-14 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 6 pages before designated testimony does not further fairness or completeness. | |
| | Offered Against Deposition Designation: 226:24-228:4 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 8 pagers before designated testimony does not further fairness or completeness. | |
| | Offered Against Deposition Designation: 230:5-13 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 11 pagers before designated testimony does not further fairness or completeness. | |
| | Offered Against Deposition Designation: 234:8-13 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 15 pages before designated testimony does not further fairness or completeness. | |
| | •       Proffered testimony is not relevant to designated portion. | |
| | Offered Against Deposition Designation: 253:3-6 | |
| | •       Designated testimony does not need explanation or context. | |
| | •       Proffered testimony found 34 pages before designated testimony does not further fairness or completeness. | |

| | | |
|---|---|---|
| 230:14-231:2 | <u>Offered Against Deposition Designation: 224:8-14</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony found 6 pages before designated testimony does not further fairness or completeness. | |
| 235:19-236:5<br>236:17-236:19<br>236:23-237:4<br>237:6-17 | <u>Offered Against Deposition Designation: 235:15-16; 235:17</u><br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 237:18-23; 237:25-238:20</u><br>•   Designated testimony does not need explanation or context.<br><u>General Objections</u><br>•   FRE 403 - Needless presentation of cumulative evidence. | |
| 239:15-22 | <u>Offered Against Deposition Designation: 238:22-239:14</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony does not further explain designated testimony.<br>•   FRE 403 - Needless presentation of cumulative evidence. | |
| 240:1-241:6 | <u>Offered Against Deposition Designation: 239:23-25</u><br>•   Designated testimony does not need explanation or context.<br>•   FRE 403 - Needless presentation of cumulative evidence. | |
| 241:13-18<br>241:21-242:6 | <u>Offered Against Deposition Designation: 217:4-25</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony found 24 pages after designated testimony does not further fairness or completeness.<br>•   Deposition Objection at 242:7 - "Move to strike as nonresponsvie." | |
| 242:12-16<br>242:20-243:8 | <u>Offered Against Deposition Designation: 217:4-25</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony found 25 pages after designated testimony does not further fairness or completeness.<br>•   Deposition Objection at 243:9 - "Move to strike as nonresponsvie." | |

| | | |
|---|---|---|
| 263:15-264:17 | <u>Offered Against Deposition Designation: 264:18-22</u><br><br>•   Designated testimony does not need explanation or context. | |
| 264:25-265:17 | <u>Offered Against Deposition Designation: 264:18-22</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   FRE 801 - Hearsay within Hearsay<br><br>•   Deposition Objection at 265:18 - "Move to strike a[s] nonresponsvie." | |
| 278:16-279:2 | <u>Offered Against Deposition Designation: 121:6-7; 121:9-15; 121:18-122:1</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 156 pages after designated testimony does not further fairness or completeness.<br><br>•   FRE 403 - Needless presentation of cumulative evidence. | |
| 282:16-17<br>282:19-13 | <u>Offered Against Deposition Designation: 121:6-7; 121:9-15; 121:18-122:1</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 160 pages after designated testimony does not further fairness or completeness. | |
| 284:17-285:25 | <u>Offered Against Deposition Designation: 121:6-7; 121:9-15; 121:18-122:1</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 163 pages after designated testimony does not further fairness or completeness. | |
| 300:22-301:11<br>301:18-24 | <u>Offered Against Deposition Designation: 302:2-302:15</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   FRE 403 - Needless presentation of cumulative evidence. | |
| 303:14-15<br>303:18<br>303:20-25 | <u>Offered Against Deposition Designation: 302:2-302:15</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   FRE 403 - Needless presentation of cumulative evidence. | |

**EXHIBIT 19-B**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Neil Desai

**ELAN'S RESPONSES TO ABRAXIS' OBJECTIONS TO
NEIL DESAI DEPOSITION DESIGNATIONS
(NOVEMBER 20, 2007)**

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| 121:25-122:07 | irrelevant, FRE 403? | Probative value of Abraxis' selection of which data to provide FDA during approval process and which images to withhold outweighs prejudicial, confusing, or misleading effect. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 147:2-147:6 | FRE 403, subject to motion in limine | Motion in limine will be addressed in Elan's response to Abraxis' motion in limine. Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:1-148:4 | FRE 403, subject to motion in limine | Motion in limine will be addressed in Elan's response to Abraxis' motion in limine. Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:9-148:14 | FRE 403, subject to motion in limine | Motion in limine will be addressed in Elan's response to Abraxis' motion in limine. Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:16-148:22 | FRE 403, subject to motion in | Motion in limine will be addressed in Elan's response to Abraxis' motion in | |

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| | limine | limine. Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 184:20-185:10 | irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 185:12-185:13 | irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 187:21-187:24 | irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 188:7-188:14 | irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 188:16-188:16 | irrelevant, FRE 403, vague, ambiguous | Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Prior designated testimony provides clarity and context to designated portion. Probative value of this evidence outweighs | |

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| | | prejudicial, confusing, or misleading effect. | |
| 194:20-195:9 | compound, vague, ambiguous (195:2-9) | Prior designated testimony provides clarity and context to designated portion. | |
| 195:11-195:25 | compound, vague, ambiguous (195:11-13) | Prior designated testimony provides clarity and context to designated portion. | |
| 203:8-203:10 | vague, ambiguous | Prior designated testimony provides clarity and context to designated portion. | |
| 203:13-203:19 | vague, ambiguous (203:13-14) | Prior designated testimony provides clarity and context to designated portion. | |
| 223:14-224:7 | vague, ambiguous (224:4-7) – | Prior designated testimony provides clarity and context to designated portion. | |
| 224:9-224:18 | vague, ambiguous (224:9-11) | Prior designated testimony provides clarity and context to designated portion. | |
| 228:15-228:17  228:19-228:19 | vague, ambiguous | Prior designated testimony provides clarity and context to designated portion. | |
| 265:25-266:6 | FRE 403 | Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or misleading effect. | |
| 271:11-271:13 | FRE 403 | Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or misleading effect. | |
| 271:17-271:20 | FRE 403 | Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or misleading effect. | |
| 275:5-275:19 | FRE 403 | Probative value of Abraxis' FDA submissions and Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 276:3-276:12 | FRE 403 | Probative value of Abraxis' FDA submissions and Abraxis' cryo-TEM | |

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| | | images outweighs prejudicial, confusing, or misleading effect. | |
| 276:20-276:22 | FRE 403 | Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 277:1-277:9 | FRE 403 | Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 277:11-277:18 | FRE 403 | Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 277:20-277:24 | FRE 403 | Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 278:1-278:12 | FRE 403 | Probative value of Abraxis' FDA submissions outweighs prejudicial, confusing, or misleading effect. | |
| 308:10-308:20 | FRE 403 | Probative value of Abraxis' FDA submissions outweighs prejudicial, confusing, or misleading effect. | |

**ELAN'S OBJECTIONS TO ABRAXIS' COUNTER-DESIGNATIONS TO NEIL DESAI DEPOSITION DESIGNATIONS (NOVEMBER 20, 2007)**

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 16:4-22 | <u>Offered Against Deposition Designation: 16:23-17:11</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 26:2-4 | <u>Offered Against Deposition Designation: 26:5-8</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |

pa-1243274 v1

| 33:14-19 | <u>Offered Against Deposition Designation: 33:20-34:4</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
|---|---|---|
| 47:21-48:3<br>48:5-7 | <u>Offered Against Deposition Designation: 46:13-46:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 46:20-47:16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 48:11-48:19</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 48:20-25 | <u>Offered Against Deposition Designation: 46:13-46:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 46:20-47:16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 48:11-48:19</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>General Objection</u><br>• FRE 801 - Hearsay within Hearsay | |
| 53:20-54:7 | <u>Offered Against Deposition Designation: 14:21-16:3</u><br>• Designated testimony does not need explanation or | |

B-5

| | | |
|---|---|---|
| | context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 39 pages after designated testimony does not further fairness or completeness.<br>**Offered Against Deposition Designation: 52:12-22**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 108:7-17 | **Offered Against Deposition Designation: 108:18-22**<br>• FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 108:7-12 is already designated by Elan.<br>• FRE 801 - Hearsay within Hearsay 108:12-17<br>• FRE 611(a) - Assumes Facts not in evidence<br>• FRE 602, 901(a) - Lack of Foundation<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 108:13-17 | **Offered Against Deposition Designation: 108:7-12**<br>• Designated testimony does not need explanation or context.<br>• FRE 801 - Hearsay within Hearsay 108:12-17<br>• FRE 611(a) - Assumes Facts not in evidence<br>• FRE 602, 901(a) - Lack of Foundation | |
| 111:8-16 | **Offered Against Deposition Designation: 111:23-25**<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 230:12-231:2**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 119 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony. | |
| 112:8-21 | **Offered Against Deposition Designation: 111:23-25**<br>• Designated testimony does not need explanation or | |

| | | |
|---|---|---|
| | context. | |
| | <u>Offered Against Deposition Designation: 230:12-231:2</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 118 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony. | |
| 127:22-128:1<br><br>128:8-15 | <u>Offered Against Deposition Designation: 128:16-129:2</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   FRE 602 - Lack of Personal Knowledge | |
| 129:15-17<br><br>129:19-24 | <u>Offered Against Deposition Designation: 128:16-129:2</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   FRE 602 - Lack of Personal Knowledge | |
| 133:6-16 | <u>Offered Against Deposition Designation: 128:16-129:2</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony. | |
| 168:15-21<br><br>168:23-24<br><br>169:4-16<br><br>169:19<br><br>169:23-25 | <u>Offered Against Deposition Designation: 158:11-15; 158:17-20</u><br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   FRE 403 - Confusion - proffered portion omits question and only designates answer (169:4-5) | |
| 176:7-11<br><br>177:6-12 | <u>Offered Against Deposition Designation: 158:11-15; 158:17-20</u> | |

| | | |
|---|---|---|
| | •    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony found 18 pages after designated testimony does not further fairness or completeness.<br><br>•    Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 179:9-16; 179:18-19</u><br>•    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony does not further explain designated testimony. | |
| 179:21-180:1 | <u>Offered Against Deposition Designation: 180:3-180:7</u><br>•    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony does not further explain designated testimony. | |
| 183:3-184:9<br><br>184:15-19 | <u>Offered Against Deposition Designation: 184:20-185:10; 185:12-13</u><br>•    Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 187:21-24</u><br>•    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br><br>•    Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 188:7-14; 188:16</u><br>•    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>•    Proffered testimony does not further explain designated testimony. | |
| 193:17-22 | <u>Offered Against Deposition Designation: 193:10-193:16</u><br>•    Designated testimony does not need explanation or context.<br><br>•    Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 194:20-195:9;</u> | |

B-8

195:11-195:25
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

Offered Against Deposition Designation: 196:9-11
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.

Offered Against Deposition Designation: 197:17-23
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.

Offered Against Deposition Designation: 198:7-99
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.

Offered Against Deposition Designation: 198:23-199:2
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.

Offered Against Deposition Designation: 201:2-201:9
- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 8 pages before designated testimony does not further fairness or completeness.

Offered Against Deposition Designation: 203:8-10; 203:13-

| | | |
|---|---|---|
| | <u>204:2</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Proffered testimony found 10 pages before designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 204:9-16</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Proffered testimony found 11 pages before designated testimony does not further fairness or completeness. | |
| 194:12-18 | <u>Offered Against Deposition Designation: 193:10-193:16</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 194:20-195:9</u><br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 195:11-195:25</u><br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 196:9-196:11</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 197:17-23</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 198:7-99</u><br>•    Designated testimony does not need explanation or context.<br>•    Proffered testimony does not further explain designated | |

| | | |
|---|---|---|
| | testimony. <br> •    Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. <br><br> <u>Offered Against Deposition Designation: 198:23-199:2</u> <br> •    Designated testimony does not need explanation or context. <br> •    Proffered testimony does not further explain designated testimony. <br> •    Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. <br><br> <u>Offered Against Deposition Designation: 201:2-201:9</u> <br> •    Designated testimony does not need explanation or context. <br> •    Proffered testimony does not further explain designated testimony. <br> •    Proffered testimony found 7 pages before designated testimony does not further fairness or completeness. <br><br> <u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u> <br> •    Designated testimony does not need explanation or context. <br> •    Proffered testimony does not further explain designated testimony. <br> •    Proffered testimony found 9 pages before designated testimony does not further fairness or completeness. <br><br> <u>Offered Against Deposition Designation: 204:9-16</u> <br> •    Designated testimony does not need explanation or context. <br> •    Proffered testimony does not further explain designated testimony. <br> •    Proffered testimony found 11 pages before designated testimony does not further fairness or completeness. | |
| 195:21-196:8 | <u>Offered Against Deposition Designation: 195:11-195:25</u> <br> •    Designated testimony does not need explanation or context. <br> •    Proffered testimony does not further explain designated testimony. | |
| 195:21-196:8 | <u>General Objection</u> <br> •    FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 195:21-25 is already designated by Elan. | |

<u>Offered Against Deposition Designation: 196:9-196:11</u>

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 197:17-23</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 198:7-99</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 198:23-199:2</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 201:2-201:9</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 6 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 8 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 204:9-16</u>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated

| | | |
|---|---|---|
| | testimony.<br>• Proffered testimony found 9 pages before designated testimony does not further fairness or completeness.<br><u>Offered Against Deposition Designation: 219:5-12</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 24 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29.<br><u>Offered Against Deposition Designation: 221:11-222:8</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 26 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29. | |
| 198:10-12 | <u>Offered Against Deposition Designation: 193:10-193:16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 194:20-195:9</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 195:11-195:25</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated | |

testimony.

<u>Offered Against Deposition Designation: 196:9-196:11</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 197:17-23</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 198:7-99</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 198:23-199:2</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 201:2-201:9</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

- Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

- Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.

<u>Offered Against Deposition Designation: 204:9-16</u>

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

B-14

| | | |
|---|---|---|
| | •   Proffered testimony found 6 pages before designated testimony does not further fairness or completeness.<br><br>Offered Against Deposition Designation: 219:5-12<br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br><br>•   FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29.<br><br>Offered Against Deposition Designation: 221:11-222:8<br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Proffered testimony found 23 pages before designated testimony does not further fairness or completeness.<br><br>•   FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29.<br><br>General Objection<br><br>•   FRE 602, 701 - Lack of Personal Knowledge; Speculation | |
| 198:18-22 | Offered Against Deposition Designation: 219:5-12<br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br><br>•   FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29.<br><br>Offered Against Deposition Designation: 221:11-222:8<br><br>•   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Proffered testimony found 23 pages before designated testimony does not further fairness or completeness. | |

| | |
|---|---|
| | • FRE 403 - Proffered testimony regarding deposition exhibit 28 is offered against testimony regarding deposition exhibit 29. | |
| 199:3-18 | **Offered Against Deposition Designation: 193:10-193:16**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 6 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 194:20-195:9**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 195:11-195:25**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 196:9-196:11**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 197:17-23**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 198:7-99**<br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 198:23-199:2**<br><br>• Designated testimony does not need explanation or | |

| | |
|---|---|
| | context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | <u>Offered Against Deposition Designation: 201:2-201:9</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | <u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | •   Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. |
| | <u>Offered Against Deposition Designation: 204:9-16</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | •   Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. |
| 201:10-15 | <u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | <u>Offered Against Deposition Designation: 204:9-16</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| 201:18-202:21 | <u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u> |
| | •   Designated testimony does not need explanation or context. |
| | •   Proffered testimony does not further explain designated testimony. |
| | <u>Offered Against Deposition Designation: 204:9-16</u> |

| | | |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 203:1-7 | <u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u><br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 204:9-16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 204:3-8 | <u>Offered Against Deposition Designation: 204:9-16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 204:17-23 | <u>Offered Against Deposition Designation: 204:9-16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 219:16-220:3 | <u>Offered Against Deposition Designation: 219:5-12</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 221:11-222:8</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 227:18-22<br>228:9 | <u>Offered Against Deposition Designation: 226:3-227:4; 227:6-17</u><br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence.<br>• FRE 403 - Confusion - Designated portion is not | |

| | | |
|---|---|---|
| | complete; answer at 228:9 is given without question for context. | |
| 228:21-229:4 | <u>Offered Against Deposition Designation: 228:15-17; 228:19</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 262:1-9 | <u>Offered Against Deposition Designation: 113:5-113:9</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 149 pages after designated testimony does not further fairness or completeness.<br><br>• FRE 403 - Confusing - Proffered portion only includes an incomplete answer | |
| 262:1-11 | <u>Offered Against Deposition Designation: 108:25-109:7</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 154 pages after designated testimony does not further fairness or completeness.<br><br><u>Offered Against Deposition Designation: 110:2-21</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 153 pages after designated testimony does not further fairness or completeness.<br><br><u>Offered Against Deposition Designation: 259:7-10</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 260:21-25</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 261:7-15</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 261:18-25</u> | |

<table>
<tr><td></td><td>

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

**Offered Against Deposition Designation: 263:2-10**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

**Offered Against Deposition Designation: 265:25-266:6**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.

**Offered Against Deposition Designation: 271:17-20**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 9 pages before designated testimony does not further fairness or completeness.

**Offered Against Deposition Designation: 275:5-19**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.
- Proffered testimony found 13 pages before designated testimony does not further fairness or completeness.

</td><td></td></tr>
<tr><td>274:23-275:4</td><td>

**Offered Against Deposition Designation: 271:11-13**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

</td><td></td></tr>
<tr><td>276:13<br>276:15-19<br>276:23-25</td><td>

**Offered Against Deposition Designation: 276:3-12**

- Designated testimony does not need explanation or context.
- Proffered testimony does not further explain designated testimony.

</td><td></td></tr>
</table>

| | | |
|---|---|---|
| | <u>Offered Against Deposition Designation: 276:20-22</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 291:24-292:21<br>292:23-25 | <u>General Objection</u><br>• Deposition objection 292:22 - Leading the witness<br><u>Offered Against Deposition Designation: 46:13-46:15; 46:20-47:16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 46:20-47:16</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 48:11-48:19</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 293:2-294:2<br>294:4-5 | <u>Offered Against Deposition Designation: 50:6-8; 50:10</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Deposition Objection 294:3 - Leading the witness | |
| 294:7-295:1<br>295:5-15 | <u>Offered Against Deposition Designation: 223:14-224:7; 224:9-18</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Deposition Objection at 295:2 - Assumes Facts not in evidence; leading the witness | |
| 294:11-295:1<br>295:4-15 | <u>Offered Against Deposition Designation: 51:5-7</u><br>• Designated testimony does not need explanation or | |

B-21

| | | |
|---|---|---|
| | context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Deposition Objection at 295:2 - Assumes Facts not in evidence; leading the witness | |
| 296:2-297:14 | <u>Offered Against Deposition Designation: 180:3-180:7</u><br>• Designated testimony does not need explanation or context. | |
| 296:13-297:14 | <u>Offered Against Deposition Designation: 195:11-195:25</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 196:9-196:11</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 197:17-23</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 198:7-99</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 198:23-199:2</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 201:2-201:9</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u> | |

| | | |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 204:9-16<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 221:11-222:8<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 297:21-24 | General Objections<br><br>• FRE 403. Misleading. Only answer is designated without question for context.<br><br>• Deposition Objection at 297:20 - Leading the witness<br><br>Offered Against Deposition Designation: 195:11-195:25<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 196:9-196:11<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 197:17-23<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 198:7-99<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 198:23-199:2<br><br>• Designated testimony does not need explanation or | |

|  |  |  |
|---|---|---|
| | context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 201:2-201:9<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 203:8-10; 203:13-204:2<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 204:9-16<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 221:11-222:8<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 300:6-22 | Offered Against Deposition Designation: 180:3-180:7<br>• FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against unrelated testimony.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 195:11-195:25<br>• FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 196:9-196:11<br>• FRE 403 - Proffered testimony regarding deposition | |

exhibit 29 is offered against testimony deposition exhibit 28.

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 197:17-23</u>

- FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 198:7-99</u>

- FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 198:23-199:2</u>

- FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 201:2-201:9</u>

- FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.

- Designated testimony does not need explanation or context.

- Proffered testimony does not further explain designated testimony.

<u>Offered Against Deposition Designation: 203:8-10; 203:13-204:2</u>

- FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.

| | | |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 204:9-16<br><br>• FRE 403 - Proffered testimony regarding deposition exhibit 29 is offered against testimony deposition exhibit 28.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 221:11-222:8<br><br>• Designated testimony does not need explanation or context. | |
| 309:25-310:22 | Offered Against Deposition Designation: 308:10-20<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |

pa-1243274 v1

**EXHIBIT 19-C**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Michael Hawkins

ELAN'S RESPONSES TO ABRAXIS OBJECTIONS TO
MICHAEL HAWKINS DEPOSITION DESIGNATIONS
(JULY 6, 2007)

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| 104:17-104:19 | Vague, ambiguous, lack of foundation, FRE 403 | Prior designated testimony provides clarity and context.<br><br>Designated testimony, including 47:5-48:2, provides foundation.<br><br>Goes to credibility of witness.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 104:21-104:23 | Vague, ambiguous, lack of foundation, FRE 403 | Prior designated testimony provides clarity and context.<br><br>Designated testimony, including 47:5-48:2, provides foundation.<br><br>Goes to credibility of witness.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 108:20-109:7 | Subject to motion in limine, irrelevant, FRE 402 and 403 | Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 109:9-109:23 | Subject to motion in limine, irrelevant, FRE 402 and 403 | Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:15-112:19 | Irrelevant, confusing, | Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane | |

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| | FRE 402 and 403 | make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:23-113:11 | Irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 113:15-113:23 | Irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 114:14-115:10 | Irrelevant, confusing, FRE 402 and 403 | Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:9-127:6 | Irrelevant, confusing, FRE 402 and 403 | Evidence of Abraxis' public statements regarding composition of Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 185:22-186:9 | Irrelevant, confusing, FRE 402 and 403 | Goes to credibility of witness.<br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 188:23-189:1 | Irrelevant, confusing, | Goes to credibility of witness.<br>Probative value outweighs prejudicial, | |

| Elan Designations | Abraxis Objections | Elan's Responses | Ruling |
|---|---|---|---|
| | FRE 402 and 403 | confusing, or misleading effect. | |

C-3

ELAN'S OBJECTIONS TO ABRAXIS COUNTER-DESIGNATIONS TO
MICHAEL HAWKINS DEPOSITION DESIGNATIONS
(JULY 6, 2007)

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 9:23-10:1 | <u>Offered Against Deposition Designation: 9:18-9:22</u><br><br>• Designated testimony does not need explanation or context. | |
| 21:1-3 | <u>Offered Against Deposition Designation: 9:18-9:22</u><br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony. | |
| 49:2-5; 49:7-9 | <u>Offered Against Deposition Designation: 48:16-49:1</u><br><br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence.<br><br><u>Offered Against Deposition Designation: 49:14-16</u><br><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 70:13-71:15 | <u>Offered Against Deposition Designation: 73:5-13</u><br><br>• FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 70:13-71:15 s already designated by Elan. | |

| 110:20-23 | <u>Offered Against Deposition Designation: 104:21-23</u> | |
|---|---|---|
| | • Proffered testimony is not relevant to designated portion. | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| | <u>Offered Against Deposition Designation: 108:20-109:7; 109:9-23</u> | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| 111:7-21 | <u>Offered Against Deposition Designation: 112:15-19; 112:23-113:11</u> | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | <u>Offered Against Deposition Designation: 113:15-23</u> | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony is not relevant to designated portion. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | <u>Offered Against Deposition Designation: 114:14-115:10</u> | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| 127:20-23 | <u>Offered Against Deposition Designation: 127:8-12</u> | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |

C-5

| | | |
|---|---|---|
| 128:5-17 | <u>Offered Against Deposition Designation: 127:24-128:4</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 128:22-129:12 | <u>Offered Against Deposition Designation: 128:18-21</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 182:19-183:6 | <u>Offered Against Deposition Designation: 182:19-183:6</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 183:18-25 | <u>Offered Against Deposition Designation: 183:7-17</u><br>• Designated testimony does not need explanation or context. | |
| 187:13-21 | <u>Offered Against Deposition Designation: 186:17-187:8</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony is not relevant to designated portion. | |

C-6

**EXHIBIT 19-D**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter Designations of Deposition Testimony

Witness:  Ulagaraj Selvaraj

**ELAN'S RESPONSES TO ABRAXIS' OBJECTIONS TO
ULAGARAJ SELVARAJ DEPOSITION DESIGNATIONS
(JULY 27, 2007)**

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 109:24-110:13 | vague, ambiguous, (110:12-13), irrelevant, FRE 403 | Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 110:18-110:18 | vague, ambiguous, (110:18), irrelevant, FRE 403 | Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 110:25-111:5 | vague, ambiguous, irrelevant, FRE 403 | Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 111:7-111:9 | vague, ambiguous, irrelevant, confusing, FRE 403 | Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:9-112:14 | irrelevant, FRE 403 | Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 119:24-120:13 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 125:16-125:18 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 125:20-126:2 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:5-126:9 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:11-126:12 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:14-126:14 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:16-126:19 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |

D-2

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 126:21-126:25 | irrelevant, FRE 403 | Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 132:20-133:5 | Secret Abraxane Manufacturing Information | Secret Abraxane Manufacturing Information provides to basis at law to exclude evidence | |
| 136:7-136:9 | vague, ambiguous, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 136:13-137:4 | vague and ambiguous antecedent basis, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 137:9-137:12 | vague and ambiguous antecedent basis, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 137:15-137:23 | vague and ambiguous antecedent basis, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Prior designated testimony provides clarity and context to designated portion.<br><br>Probative value of this evidence outweighs | |

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| | | prejudicial, confusing, or misleading effect. | |
| 141:1-141:2 | vague, ambiguous, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Prior designated testimony provides clarity and context to designated portion. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 141:4-141:14 | vague, ambiguous, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Prior designated testimony provides clarity and context to designated portion. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 141:16-141:17 | vague, ambiguous, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. Prior designated testimony provides clarity and context to designated portion. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 141:25-142:4 | vague and ambiguous antecedent basis, FRE 403 | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. No objection made during deposition to preserve "vague and ambiguous" objection. Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 210:2-210:4 | Irrelevant, attorney colloquy, FRE 403 (210:3-4) | <u>210:2</u> Evidence regarding Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely. | |

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| | | Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |

**ELAN'S OBJECTIONS TO ABRAXIS COUNTER-DESIGNATIONS TO
ULAGARAJ SELVARAJ DEPOSITION DESIGNATIONS
(JULY 27, 2007)**

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 9:16-11:8<br>11:11-12:21 | <u>Offered Against Deposition Designation: 9:3-9:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 12:22-13:4 | <u>Offered Against Deposition Designation: 27:5-27:16</u><br>• Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br>• FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 12:22-13:4 is already designated by Elan.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 13:5-14 | <u>Offered Against Deposition Designation: 12:22-13:4</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 28:22-29:1</u><br>• Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 13:20-14:4 | <u>Offered Against Deposition Designation: 12:22-13:4</u><br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 27:5-27:16</u><br>• Proffered testimony found 13 pages before designated testimony does not further fairness or completeness. | |

| | | |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 28:22-29:1<br>• Proffered testimony found 14 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |
| 16:5-13 | Offered Against Deposition Designation: 12:22-13:4<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 27:5-27:16<br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 28:22-29:1<br>• Proffered testimony found 12 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. | |
| 22:2-20 | Offered Against Deposition Designation: 24:19-24:25<br>• Designated testimony does not need explanation or context. | |
| 24:1-19 | Offered Against Deposition Designation: 24:19-24:25<br>• Designated testimony does not need explanation or context. | |
| 25:1-15 | Offered Against Deposition Designation: 27:5-27:16<br>• Designated testimony does not need explanation or context. | |
| 27:1-4 | Offered Against Deposition Designation: 27:5-27:16<br>• Designated testimony does not need explanation or context. | |
| 29:22-24<br>30:1-5 | Offered Against Deposition Designation: 29:19-21<br>• Designated testimony does not need explanation or | |

D-7

| | context. | |
|---|---|---|
| 30:11-15 | <u>Offered Against Deposition Designation: 30:20-31:4</u><br>•    Designated testimony does not need explanation or context. | |
| 31:13-18 | <u>Offered Against Deposition Designation: 31:20-23</u><br>**Elan inadvertently omitted line 31:19 from its designations. Elan's designations have been amended to include 31:19.**<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 32:4-9</u><br>•    Designated testimony does not need explanation or context. | |
| 33:24-34:11 | <u>Offered Against Deposition Designation: 31:20-23</u><br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 32:4-9</u><br>•    Designated testimony does not need explanation or context. | |
| 40:13-19<br>40:21-41:5 | <u>Offered Against Deposition Designation: 24:19-24:25</u><br>•    Proffered testimony found 16 pages after designated testimony does not further fairness or completeness.<br>•    Designated testimony does not need explanation or context. | |
| 58:15-18<br>58:22-23<br>58:25-59:2 | <u>Offered Against Deposition Designation: 59:3-59:20</u><br>•    Designated testimony does not need explanation or context. | |
| 60:22-24 | <u>Offered Against Deposition Designation: 60:11-60:14; 60:18-60:21</u><br>•    Designated testimony does not need explanation or context. | |
| 61:15-21 | <u>Offered Against Deposition Designation: 60:11-60:14; 60:18-60:21</u><br>•    Designated testimony does not need explanation or context. | |
| 62:4-21 | <u>Offered Against Deposition Designation: 60:11-60:14; 60:18-60:21</u> | |

D-8

| | | |
|---|---|---|
| | •   Designated testimony does not need explanation or context. | |
| 63:8-11 | <u>Offered Against Deposition Designation: 60:11-60:14; 60:18-60:21</u><br><br>•   Designated testimony does not need explanation or context. | |
| 125:3-8 | <u>Offered Against Deposition Designation: 119:24-120:13</u><br><br>•   Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context. | |
| 125:3-15 | <u>Offered Against Deposition Designation: 125:16-125:18; 125:20-126:2</u><br><br>•   Designated testimony does not need explanation or context. | |
| 136:11 | **Elan's Designations have been amended to include this portion.** | |
| 138:15-139:4 | <u>Offered Against Deposition Designation: 144:14-24</u><br><br>•   Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context. | |
| 139:15-16<br><br>139:18-19 | <u>Offered Against Deposition Designation: 59:3-59:20</u><br><br>•   Proffered testimony found 80 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 59:23-60:7</u><br><br>•   Proffered testimony found 80 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context. | |
| 139:24-25<br><br>140:2-3<br><br>140:5-13 | <u>Offered Against Deposition Designation: 59:3-59:20</u><br><br>•   Proffered testimony found 80 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 59:23-60:7</u><br><br>•   Proffered testimony found 80 pages after designated | |

| | | |
|---|---|---|
| | testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. | |
| 142:5-16 | <u>Offered Against Deposition Designation: 141:25-142:4</u> <br> • Designated testimony does not need explanation or context. | |
| 143:13-15 <br> 143:17-144:5 | <u>Offered Against Deposition Designation: 144:14-24</u> <br> • Designated testimony does not need explanation or context. | |
| 145:7-12 | <u>Offered Against Deposition Designation: 161:14-162:5</u> <br> • Proffered testimony found 16 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 169:25-170:12</u> <br> • Proffered testimony found 24 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 171:3-5</u> <br> • Proffered testimony found 26 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 177:11-178:7</u> <br> • Proffered testimony found 32 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. | |
| 145:21-25 | <u>Offered Against Deposition Designation: 161:14-162:5</u> <br> • Proffered testimony found 16 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 169:25-170:12</u> <br> • Proffered testimony found 24 pages before designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 171:3-5</u> <br> • Proffered testimony found 26 pages before designated | |

| | | |
|---|---|---|
| | testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 177:11-178:7</u><br>•   Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context. | |
| 147:5-22<br><br>147:23-25<br><br>148:2-6 | <u>Offered Against Deposition Designation: 161:14-162:5</u><br>•   Proffered testimony found 13 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 169:25-170:12</u><br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 171:3-5</u><br>•   Proffered testimony found 23 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 177:11-178:7</u><br>•   Proffered testimony found 29 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context. | |
| 148:18-149:11<br><br>149:13-23 | <u>Offered Against Deposition Designation: 161:14-162:5</u><br>•   Proffered testimony found 13 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 169:25-170:12</u><br>•   Proffered testimony found 20 pages before designated testimony does not further fairness or completeness.<br>•   Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 171:3-5</u><br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness. | |

D-11

| | | |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 177:11-178:7**<br>• Proffered testimony found 28 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 150:6-11 | **Offered Against Deposition Designation: 161:14-162:5**<br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 169:25-170:12**<br>• Proffered testimony found 19 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 171:3-5**<br>• Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 177:11-178:7**<br>• Proffered testimony found 27 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 151:2-9<br>151:13-152:18 | **Offered Against Deposition Designation: 161:14-162:5**<br>• Proffered testimony found 9 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 169:25-170:12**<br>• Proffered testimony found 17 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 171:3-5**<br>• Proffered testimony found 19 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or | |

| | | |
|---|---|---|
| | context.<br>**Offered Against Deposition Designation: 177:11-178:7**<br>• Proffered testimony found 25 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 153:6-19 | **Offered Against Deposition Designation: 161:14-162:5**<br>• Proffered testimony found 8 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 169:25-170:12**<br>• Proffered testimony found 16 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 171:3-5**<br>• Proffered testimony found 18 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 177:11-178:7**<br>• Proffered testimony found 24 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 157:11-158:7 | **Offered Against Deposition Designation: 158:8-17**<br>• Designated testimony does not need explanation or context. | |
| 158:18-25 | **Offered Against Deposition Designation: 158:8-17**<br>• Designated testimony does not need explanation or context. | |
| 176:24-177:7 | **Offered Against Deposition Designation: 177:11-178:7**<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 181:25-182:16**<br>• Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |

| | |
|---|---|
| 177:3-7 | <u>Offered Against Deposition Designation: 188:5-11</u><br><br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 190:9-12</u><br><br>• Proffered testimony found 13 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 192:11-19; 192:21</u><br><br>• Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. |
| 177:25-178:7 | <u>Offered Against Deposition Designation: 181:25-182:16</u><br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 188:5-11</u><br><br>• Proffered testimony found 10 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 190:9-12</u><br><br>• Proffered testimony found 12 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 192:11-19; 192:21</u><br><br>• Proffered testimony found 14 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. |
| 179:3-9 | <u>Offered Against Deposition Designation: 177:11-178:7</u><br><br>• Designated testimony does not need explanation or context. |
| 181:9-11<br><br>181:13-16 | <u>Offered Against Deposition Designation: 180:17-181:8</u><br><br>• Designated testimony does not need explanation or context. |
| 182:20-22 | <u>Offered Against Deposition Designation: 181:25-182:16</u> |

| | |
|---|---|
| 182:24-183:1 | • Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 188:5-11<br><br>• Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 190:9-12<br><br>• Proffered testimony found 8 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 192:11-19; 192:21<br><br>• Proffered testimony found 9 pages before designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. |
| 183:17-25 | Offered Against Deposition Designation: 161:14-162:5<br><br>• Proffered testimony found 21 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 169:25-170:12<br><br>• Proffered testimony found 13 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 171:3-5<br><br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 177:11-178:7<br><br>• Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. |
| 185:21-186:5 | Offered Against Deposition Designation: 181:25-182:16<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 188:5-11 |

D-15

| | | |
|---|---|---|
| | •   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 190:9-12<br><br>•   Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 192:11-19; 192:21<br><br>•   Proffered testimony found 6 pages before designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context. | |
| 186:6-9;<br>186:11-15 | Offered Against Deposition Designation: 141:4-14; 141:16-141:17<br><br>•   Proffered testimony found 45 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 141:25-142:4<br><br>•   Proffered testimony found 44 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context. | |
| 187:24-188:4 | Offered Against Deposition Designation: 187:17-187:23<br><br>•   Designated testimony does not need explanation or context. | |
| 188:12-15<br><br>188:17-25 | Offered Against Deposition Designation: 181:25-182:16<br><br>•   Proffered testimony found 6 pages after designated testimony does not further fairness or completeness.<br><br>•   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 188:5-11<br><br>•   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 190:9-12<br><br>•   Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 192:8-9; 192:11-19; 192:21<br><br>•   Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. | |

D-16

| | | |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |
| 189:6-11<br>189:14-17 | **Offered Against Deposition Designation: 181:25-182:16**<br>• Proffered testimony found 7 pages after designated testimony does not further fairness or completeness.<br>**Offered Against Deposition Designation: 188:5-11**<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 190:9-12**<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 192:8-9; 192:11-19; 192:21**<br>• Proffered testimony found 3 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 190:14-17<br>190:22-191:2 | **Offered Against Deposition Designation: 181:25-182:16**<br>• Proffered testimony found 9 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 188:5-11**<br>• Designated testimony does not need explanation or context.<br>**Offered Against Deposition Designation: 190:9-12**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>**Offered Against Deposition Designation: 192:8-9; 192:11-19; 192:21**<br>• Designated testimony does not need explanation or context. | |
| 191:19-23<br>191:25-192:7 | **Offered Against Deposition Designation: 181:25-182:16**<br>• Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |

| | | |
|---|---|---|
| | <u>Offered Against Deposition Designation: 188:5-11</u><br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 190:9-12</u><br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 192:8-9; 192:11-19; 192:21</u><br>•   Designated testimony does not need explanation or context. | |
| 200:5-8;<br>200:10-16 | <u>Offered Against Deposition Designation: 199:10-199:25 & 200:2-200:3</u><br>•   Designated testimony does not need explanation or context. | |
| 206:21-207:4<br>207:6-7 | <u>Offered Against Deposition Designation: 207:19-207:22</u><br>•   FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 206:21-207:4 and 207:6-7 is already designated by Elan.<br>•   Designated testimony does not need explanation or context. | |

**EXHIBIT 19-E**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Herbert Lee

ELAN'S RESPONSES AND OBJECTIONS TO
ABRAXIS OBJECTIONS AND COUNTER-DESIGNATIONS TO
HERBERT LEE DEPOSITION (MEDCOM 30(B)(6)) DESIGNATIONS
JULY 26, 2007

**Abraxis objects to all of Elan's deposition designations of the Medcom Rule 30(b)(6) deposition by Herbert Lee as irrelevant and confusing and therefore barred under FRE 402 and 403.**

Herbert Lee's testimony is relevant to Elan's claim of induced infringement. The probative value of this testimony outweighs its prejudicial, confusing, or misleading effect.

Abraxis has not offered any counter-designations for Elan's designated portions of Herbert Lee's testimony.

**EXHIBIT 19-F**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Leslie Louie

**ELAN'S RESPONSES TO ABRAXIS' OBJECTIONS TO**
**LESLIE LOUIE DEPOSITION DESIGNATIONS**
**JULY 26, 2007**

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 82:15-82:19 | Irrelevant, FRE 402 and 403 | Testimony provides foundation for subsequent designated testimony. Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:5-84:8 | Irrelevant, FRE 402 and 403 | Testimony provides foundation for subsequent designated testimony. Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:10-84:12 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:14-84:14 | Irrelevant, FRE 402 and 403 | Testimony provides foundation for subsequent designated testimony. Probative value outweighs prejudicial, confusing, or misleading effect. Prior designated testimony provides clarity and context to designated portion. | |
| 85:11-85:12 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. Probative value outweighs prejudicial, confusing, or misleading effect.. | |
| 85:14-85:15 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. Probative value outweighs prejudicial, confusing, or misleading effect.. | |

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| 85:20-85:24 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 87:13-87:19 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 88:16-88:18 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 88:22-88:23 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 88:25-89:1 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:13-89:15 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:17-89:20 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:22-89:22 | Irrelevant, FRE 402 and 403 | Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. | |

H-2

| Elan Designations | Abraxis Objections | Elan's Response | Ruling |
|---|---|---|---|
| | | Probative value outweighs prejudicial, confusing, or misleading effect. | |

H-3

**ELAN'S OBJECTIONS TO ABRAXIS COUNTER-DESIGNATIONS TO
LESLIE LOUIE DEPOSITION DESIGNATIONS
JULY 26, 2007**

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 85:17-85:24 | <u>Offered Against Deposition Designation: 85:20-85:24</u><br>• Designated testimony does not need explanation or context. | |
| 87:7-8<br>87:10-11 | <u>Offered Against Deposition Designation: 85:20-85:24</u><br>• Designated testimony does not need explanation or context. | |
| 87:20<br>87:22-88:3 | <u>Offered Against Deposition Designation: 87:13-87:19</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• FRE 602 - Lack of Personal Knowledge | |
| 95:20<br>95:22 | <u>Offered Against Deposition Designation: 95:4-8; 95:11; 95:13-14</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 124:6-8<br>124:11-12 | <u>Offered Against Deposition Designation: 124:21-23; 124:25</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 128:18-21<br>129:2-5 | <u>Offered Against Deposition Designation: 128:7-9; 128:11</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 130:2-4 | <u>Offered Against Deposition Designation: 128:7-9; 128:11</u><br>• Proffered testimony does not further explain designated | |

H-4

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 130:6-7<br>130:9-11 | testimony.<br>• Designated testimony does not need explanation or context. | |
| 137:3-6<br>137:8<br>137:10-13 | <u>Offered Against Deposition Designation: 136:6-10</u><br>• Designated testimony does not need explanation or context. | |
| 139:17-18<br>139:20-21 | <u>Offered Against Deposition Designation: 139:15-16</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 193:15-18<br>193:20-194:1 | <u>General Objections</u><br>• FRE 402 - Attorney colloquy (193:20-194:1)<br><u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Proffered testimony found 7 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u><br>• Proffered testimony found 7 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u><br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 191:5-7; 191:9-15;</u> | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | 191:17<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>Offered Against Deposition Designation: 192:13-16; 192:18<br>• Designated testimony does not need explanation or context.<br>Offered Against Deposition Designation: 195:25-196:1; 196:4<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>Offered Against Deposition Designation: 210:20-212:9<br>• Proffered testimony found 17 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 194:25-195:2<br>195:5-13<br>195:19-20<br>195:22-23 | Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>Offered Against Deposition Designation: 189:24-25; 190:2-25<br>• Proffered testimony found 4 pages after designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 196:6-8 | <u>General Objections</u><br>• FRE 402 - Attorney colloquy (196:6-8)<br>• FRE 402, 403 - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• FRE 401. Irrelevant.<br><u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u><br>• Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u><br>• Proffered testimony found 6 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17</u><br>• Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 192:13-16; 192:18</u> | |
| | • Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 195:25-196:1; 196:4</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 210:20-212:9</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 197:10<br><br>197:16 | <u>General Objections</u> | |
| | • FRE 401. Irrelevant. | |
| | <u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u> | |
| | • Proffered testimony found 11 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u> | |
| | • Proffered testimony found 11 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | context. | |
| | **Offered Against Deposition Designation: 189:24-25; 190:2-25** | |
| | • Proffered testimony found 8 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 212:10-12 | **Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3** | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25** | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 189:24-25; 190:2-25** | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17** | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 192:13-16; 192:18** | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 195:25-196:1; 196:4** | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 210:20-212:9 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 223:18-21<br><br>223:23 | Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3 | |
| | • Proffered testimony found 37 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25 | |
| | • Proffered testimony found 37 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 189:24-25; 190:2-25 | |
| | • Proffered testimony found 34 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 226:24-25<br><br>227:2-3<br><br>227:5-6<br><br>227:8 | Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3 | |
| | • Proffered testimony found 40 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |

H-10

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |

Elan's Responses and Objections (continued):

• Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25**

• Proffered testimony found 40 pages after designated testimony does not further fairness or completeness.

• Proffered testimony does not further explain designated testimony.

• Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 189:24-25; 190:2-25**

• Proffered testimony found 37 pages after designated testimony does not further fairness or completeness.

• Proffered testimony does not further explain designated testimony.

• Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17**

• Proffered testimony found 35 pages after designated testimony does not further fairness or completeness.

• Proffered testimony does not further explain designated testimony.

• Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 192:13-16; 192:18**

• Proffered testimony found 34 pages after designated testimony does not further fairness or completeness.

• Proffered testimony does not further explain designated testimony.

• Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 195:25-196:1; 196:4**

• Proffered testimony found 31 pages after designated testimony does not further fairness or completeness.

• Proffered testimony does not further explain designated testimony.

• Designated testimony does not need explanation or context.

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>Offered Against Deposition Designation: 210:20-212:9</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 228:6-7<br>228:10 | <u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Proffered testimony found 42 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u><br>• Proffered testimony found 42 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u><br>• Proffered testimony found 38 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 228:24-229:2<br>229:4 | <u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Proffered testimony found 42 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22;</u> | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | 186:24-25 <br><br> • Proffered testimony found 42 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u> <br><br> • Proffered testimony found 38 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17</u> <br><br> • Proffered testimony found 37 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 192:13-16; 192:18</u> <br><br> • Proffered testimony found 36 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 195:25-196:1; 196:4</u> <br><br> • Proffered testimony found 32 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 210:20-212:9</u> <br><br> • Proffered testimony does not further explain designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 234:19-24 | <u>General Objection</u><br>• FRE 403<br><br><u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 235:11-13 | <u>Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3</u><br>• Proffered testimony found 49 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u><br>• Proffered testimony found 49 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or | |

H-14

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | context. | |
| | **Offered Against Deposition Designation: 189:24-25; 190:2-25** | |
| | • Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17** | |
| | • Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 192:13-16; 192:18** | |
| | • Proffered testimony found 43 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 195:25-196:1; 196:4** | |
| | • Proffered testimony found 41 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 210:20-212:9** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| 235:19-20<br><br>235:22-24 | **Offered Against Deposition Designation: 184:13-23; 184:25-185:5; 185:7-11; 185:13-16; 185:18; 185:20-21; 185:23-186:1; 186:3** | |
| | • Proffered testimony found 49 pages after designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 186:14-15; 186:17-22; 186:24-25</u> | |
| | • Proffered testimony found 49 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 189:24-25; 190:2-25</u> | |
| | • Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 191:5-7; 191:9-15; 191:17</u> | |
| | • Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 192:13-16; 192:18</u> | |
| | • Proffered testimony found 43 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 195:25-196:1; 196:4</u> | |
| | • Proffered testimony found 40 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 210:20-212:9 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |

pa-1243274 v1

**EXHIBIT 19-G**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Lianjun Shi

### ELAN'S RESPONSE TO ABRAXIS OBJECTIONS TO
### LIANJUN SHI DEPOSITION DESIGNATIONS
### (JANUARY 7, 2008)

During his December 14, 2007 deposition, Elan's expert witness, Dr. Cory Berkland, testified that a post-doctoral student in his laboratory had provided routine assistance in preparing samples to be tested by Elan's expert witness, Dr. Munson. (Depo of Cory Berkland 73:12-74:10 (Dec. 14, 2007)) Abraxis demanded, and was given, an opportunity to depose Dr. Shi on January 7, 2008. Despite Abraxis' full opportunity to discover Dr. Shi's purely routine assistance, it now seeks to exclude Dr. Shi's testimony on grounds that it is "Untimely; violation of discovery obligation; should be in expert report."

Elan identified Dr. Shi as a fact witness on its proposed witness list to the pre-trial order, and provided Abraxis the deposition designations it may use at trial on March 7, 2008. Elan did not designate Dr. Shi as an expert in this proceeding, Dr. Shi has not tendered an expert opinion in this proceeding, nor has Dr. Shi tendered an expert report in this proceeding. To date, Abraxis has made no showing that Dr. Shi is a testifying expert for Elan. Rather, Dr. Shi, as a post-doctoral student in Dr. Berkland's laboratory at the University of Kansas (Depo. of Lianjun Shi 15:25-16:9 (Jan. 7, 2008)), merely assisted in preparing two samples of Abraxane for Dr. Berkland (Depo of Lianjun Shi 50:15-17), for which he was paid $50. (Depo of Lianjun Shi 39:24-40:1; 40:6-7).

In the context of excluding trial testimony from a witness not listed on a parties' pre-trial order (which are not the facts at issue in this case as Elan included Dr. Shi in its pre-trial submission), the Third Circuit weighs four factors when considering a motion to exclude: (1) the prejudice or surprise in fact to the opposing party, (2) the ability of that party to cure the prejudice, (3) the extent of disruption of the orderly and efficient trial of the case, and (4) the bad faith or willfulness of the non-compliant party. *Berroyer v. Hertz*, 672 F.2d 334, 338 (3d Cir. 1982). In this case, (1) Abraxis has not articulated any prejudice to allowing Dr. Shi to testify, (2) Abraxis had ample opportunity to cure any prejudice during its deposition of Dr. Shi on

January 7, 2008, (3) there will be no disruption of trial given Elan's timely inclusion of Dr. Shi's deposition designation in the pre-trial order, and (4) Abraxis can claim no bad faith or willfulness on the part of Elan regarding Dr. Shi's testimony as Elan included Dr. Shi's deposition designation in the pre-trial order.

### ELAN'S OBJECTIONS TO ABRAXIS' COUNTER-DESIGNATIONS TO LIANJUN SHI DEPOSITION DESIGNATIONS (JANUARY 7, 2008)

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| 11:12-16 | Offered Against Deposition Designation: 11:17-21<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 13:11-14 | Offered Against Deposition Designation: 13:15-16; 13:18-21<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 21:7-9<br>21:11-16<br>21:18-22:3 | Offered Against Deposition Designation: 24:19-21; 24:23-24<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• FRE 611(a) - Assumes facts not in evidence. | |
| 33:5-6<br>33:8-13 | Offered Against Deposition Designation: 24:19-21; 24:23-24<br>• Proffered testimony found 9 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>Offered Against Deposition Designation: 32:17-21<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| 42:1-16 | <u>Offered Against Deposition Designation: 42:17-24</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 45:4-15 | <u>Offered Against Deposition Designation: 44:23-45:3</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 47:4-20 | <u>Offered Against Deposition Designation: 44:23-45:3</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony. | |
| 50:24-50:25<br>51:2-6 | <u>Offered Against Deposition Designation: 49:21-24; 50:1-3</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 50:4-10; 50:12-17</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><u>Offered Against Deposition Designation: 63:1-13</u><br>• Proffered testimony found 12 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br>• Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7;</u> | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>67:9-21</u><br>• Proffered testimony found 16 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u><br>• Proffered testimony found 18 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u><br>• Proffered testimony found 30 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u><br>• Proffered testimony found 31 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 83:5-10</u><br>• Proffered testimony found 33 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u><br>• Proffered testimony found 38 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |

**Offered Against Deposition Designation: 89:5-11; 89:13-15**

- Proffered testimony found 39 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 92:13-14; 92:16-22**

- Proffered testimony found 42 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 93:21-94:17**

- Proffered testimony found 43 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 97:2-12**

- Proffered testimony found 46 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 97:25-98:8**

- Proffered testimony found 46 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**

- Proffered testimony found 53 pages before designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 108:24-25; 109:2-3** <br> • Proffered testimony found 58 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 109:7-21** <br> • Proffered testimony found 59 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 110:16-19; 110:21-111:11** <br> • Proffered testimony found 60 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 124:25-125:1; 125:3-19** <br> • Proffered testimony found 74 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 135:9-12; 135:14-16** <br> • Proffered testimony found 85 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. | |
| 53:3-54:2 <br> 54:5-55:11 | **Offered Against Deposition Designation: 49:21-24** <br> • Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. <br> • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 50:1-10; 50:12-17**<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 63:1-13**<br>• Proffered testimony found 8 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br><br>**Offered Against Deposition Designation: 65:8-11; 65:15-17**<br>• Proffered testimony found 10 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21**<br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 78:15-16; 78:18-79:9**<br>• Proffered testimony found 23 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19**<br>• Proffered testimony found 25 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>82:1</u><br>• Proffered testimony found 26 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 83:5-10</u><br>• Proffered testimony found 28 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u><br>• Proffered testimony found 33 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u><br>• Proffered testimony found 34 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u><br>• Proffered testimony found 37 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 93:21-94:17</u><br>• Proffered testimony found 38 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 97:2-12</u> | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 42 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 97:25-98:8** | |
| | • Proffered testimony found 42 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 103:21-23; 103:25-104:1** | |
| | • Proffered testimony found 48 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 108:24-25; 109:2-3** | |
| | • Proffered testimony found 53 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 109:7-21** | |
| | • Proffered testimony found 54 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 110:16-19; 110:21-111:11** | |
| | • Proffered testimony found 55 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 124:25-125:1; 125:3-19** | |
| | • Proffered testimony found 69 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 80 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 56:10-24 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | • Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 63:1-13</u> | |
| | • Proffered testimony found 7 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u> | |
| | • Proffered testimony found 9 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u> | |
| | • Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 78:15-16; 78:18-79:9<br><br>• Proffered testimony found 22 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19<br><br>• Proffered testimony found 24 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1<br><br>• Proffered testimony found 25 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 83:5-10<br><br>• Proffered testimony found 27 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 88:2-4; 88:6-17<br><br>• Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 89:5-11; 89:13-15<br><br>• Proffered testimony found 33 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 92:13-14; 92:16-22**<br><br>• Proffered testimony found 36 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 93:21-94:17**<br><br>• Proffered testimony found 37 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:2-12**<br><br>• Proffered testimony found 41 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br><br>• Proffered testimony found 41 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br><br>• Proffered testimony found 47 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br><br>• Proffered testimony found 52 pages before designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 109:7-21<br>• Proffered testimony found 53 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 110:16-19; 110:21-111:11<br>• Proffered testimony found 54 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 124:25-125:1; 125:3-19<br>• Proffered testimony found 68 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 135:9-12; 135:14-16<br>• Proffered testimony found 79 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |
| 57:25-58:2<br>58:4-7<br>58:9-58:17<br>58:19-59:1 | Offered Against Deposition Designation: 49:21-24<br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>Offered Against Deposition Designation: 50:1-10; 50:12-17<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •   Designated testimony does not need explanation or context. | |

| | | |
|---|---|---|
| | **Offered Against Deposition Designation: 63:1-13**<br><br>•   Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 65:8-11; 65:15-17**<br><br>•   Proffered testimony found 6 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21**<br><br>•   Proffered testimony found 7 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 78:15-16; 78:18-79:9**<br><br>•   Proffered testimony found 19 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19**<br><br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated testimony.<br><br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1**<br><br>•   Proffered testimony found 22 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 83:5-10 | |
| | • Proffered testimony found 24 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 88:2-4; 88:6-17 | |
| | • Proffered testimony found 29 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 89:5-11; 89:13-15 | |
| | • Proffered testimony found 30 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 92:13-14; 92:16-22 | |
| | • Proffered testimony found 33 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 93:21-94:17 | |
| | • Proffered testimony found 34 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 97:2-12 | |
| | • Proffered testimony found 38 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 97:25-98:8** <br><br> •   Proffered testimony found 38 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 103:21-23; 103:25-104:1** <br><br> •   Proffered testimony found 44 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 108:24-25; 109:2-3** <br><br> •   Proffered testimony found 49 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 109:7-21** <br><br> •   Proffered testimony found 50 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 110:16-19; 110:21-111:11** <br><br> •   Proffered testimony found 51 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 124:25-125:1; 125:3-19** <br><br> •   Proffered testimony found 65 pages before designated testimony does not further fairness or completeness. <br><br> •   Proffered testimony does not further explain designated testimony. <br><br> •   Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u><br><br>• Proffered testimony found 76 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |
| 61:3-61:11<br><br>61:13 | <u>Offered Against Deposition Designation: 49:21-24</u><br><br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br><br>• Proffered testimony found 11 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 63:1-13</u><br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br><br>• Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u><br><br>• Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u><br><br>• Proffered testimony found 17 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19** | |
| | • Proffered testimony found 19 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1** | |
| | • Proffered testimony found 20 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 83:5-10** | |
| | • Proffered testimony found 22 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 88:2-4; 88:6-17** | |
| | • Proffered testimony found 27 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 89:5-11; 89:13-15** | |
| | • Proffered testimony found 28 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 92:13-14; 92:16-22** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 31 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 93:21-94:17**<br>• Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:2-12**<br>• Proffered testimony found 36 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Proffered testimony found 36 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 42 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 47 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 48 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | • Proffered testimony found 49 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | • Proffered testimony found 63 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 74 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>General Objections</u> | |
| | • Deposition Objection 61:12- FRE 602 - Lack of Personal Knowledge | |
| 62:10-13 62:15 62:21-23 62:25 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | • Proffered testimony found 13 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | • Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 63:1-13 | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | Offered Against Deposition Designation: 65:8-11; 65:15-17 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21 | |
| | • Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 78:15-16; 78:18-79:9 | |
| | • Proffered testimony found 16 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19 | |
| | • Proffered testimony found 18 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1 | |
| | • Proffered testimony found 19 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 83:5-10 | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 21 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 26 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony found 27 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | • Proffered testimony found 30 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | • Proffered testimony found 31 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:2-12</u> | |
| | • Proffered testimony found 35 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:25-98:8</u> | |
| | • Proffered testimony found 35 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> | |
| | • Proffered testimony found 41 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> | |
| | • Proffered testimony found 46 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | • Proffered testimony found 47 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | • Proffered testimony found 48 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | • Proffered testimony found 62 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 73 pages before designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | General Objections | |
| | • Deposition Objection 62:14- FRE 602 - Lack of Personal Knowledge; Calls for Speculation | |
| | • Deposition Objection 62:24- FRE 602 - Lack of Personal Knowledge; Calls for Speculation | |
| 73:1-3<br>73:5-7<br>73:9 | Offered Against Deposition Designation: 49:21-24 | |
| | • Proffered testimony found 24 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 50:1-10; 50:12-17 | |
| | • Proffered testimony found 23 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 63:1-13 | |
| | • Proffered testimony found 10 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 65:8-11; 65:15-17 | |
| | • Proffered testimony found 8 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21 | |
| | • Proffered testimony found 7 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | • Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | • Proffered testimony found 7 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony found 8 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | • Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 15 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony found 16 pages before designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> <br> •     Proffered testimony found 19 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 93:21-94:17</u> <br> •     Proffered testimony found 20 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 97:2-12</u> <br> •     Proffered testimony found 24 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 97:25-98:8</u> <br> •     Proffered testimony found 24 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> <br> •     Proffered testimony found 30 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated testimony. <br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> <br> •     Proffered testimony found 35 pages before designated testimony does not further fairness or completeness. <br> •     Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | •   Proffered testimony found 36 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | •   Proffered testimony found 37 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | •   Proffered testimony found 51 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | •   Proffered testimony found 62 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| 77:21-78:9<br>78:11-12<br>78:14 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | •   Proffered testimony found 28 pages after before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | •   Proffered testimony found 27 pages after before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 63:1-13</u> | |
| | • Proffered testimony found 14 pages after before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u> | |
| | • Proffered testimony found 12 pages after before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u> | |
| | • Proffered testimony found 10 pages after before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | • Proffered testimony found 9 pages after before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 83:5-10** <br><br> • Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 88:2-4; 88:6-17** <br><br> • Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 89:5-11; 89:13-15** <br><br> • Proffered testimony found 11 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 92:13-14; 92:16-22** <br><br> • Proffered testimony found 14 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 93:21-94:17** <br><br> • Proffered testimony found 15 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 97:2-12** <br><br> • Proffered testimony found 19 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 97:25-98:8** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 19 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 103:21-23; 103:25-104:1 | |
| | • Proffered testimony found 25 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 108:24-25; 109:2-3 | |
| | • Proffered testimony found 30 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 109:7-21 | |
| | • Proffered testimony found 31 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 110:16-19; 110:21-111:11 | |
| | • Proffered testimony found 32 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 124:25-125:1; 125:3-19 | |
| | • Proffered testimony found 46 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 135:9-12; 135:14-16 | |
| | • Proffered testimony found 57 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. | |
| 79:10-12 | **Offered Against Deposition Designation: 49:21-24** <br><br> • Proffered testimony found 30 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 50:1-10; 50:12-17** <br><br> • Proffered testimony found 29 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 63:1-13** <br><br> • Proffered testimony found 16 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 65:8-11; 65:15-17** <br><br> • Proffered testimony found 14 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21** <br><br> • Proffered testimony found 13 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 78:15-16; 78:18-79:9** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | •     Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. | |
| | •     Proffered testimony does not further explain designated testimony. | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | •     Proffered testimony found 9 pages before designated testimony does not further fairness or completeness. | |
| | •     Proffered testimony does not further explain designated testimony. | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | •     Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. | |
| | •     Proffered testimony does not further explain designated testimony. | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | •     Proffered testimony found 13 pages before designated testimony does not further fairness or completeness. | |
| | •     Proffered testimony does not further explain designated testimony. | |
| | •     Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | •     Proffered testimony found 14 pages before designated testimony does not further fairness or completeness. | |
| | •     Proffered testimony does not further explain designated testimony. | |
| | •     Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 97:2-12**<br>• Proffered testimony found 18 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Proffered testimony found 18 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 24 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 29 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 30 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:11**<br>• Proffered testimony found 31 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 124:25-125:1; 125:3-19** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 45 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 135:9-12; 135:14-16 | |
| | • Proffered testimony found 56 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 80:7-8<br>80:15-81:13<br>81:15-18<br>81:23-82:1 | Offered Against Deposition Designation: 49:21-24 | |
| | • Proffered testimony found 31 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 50:1-10; 50:12-17 | |
| | • Proffered testimony found 30 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 63:1-13 | |
| | • Proffered testimony found 17 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| 92:1-6<br>92:8-14<br>92:16-93:2 | Offered Against Deposition Designation: 49:21-24 | |
| | • Proffered testimony found 43 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | Offered Against Deposition Designation: 50:1-10; 50:12-17 <br><br> • Proffered testimony found 42 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> Offered Against Deposition Designation: 63:1-13 <br><br> • Proffered testimony found 29 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> Offered Against Deposition Designation: 65:8-11; 65:15-17 <br><br> • Proffered testimony found 27 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21 <br><br> • Proffered testimony found 26 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> Offered Against Deposition Designation: 78:15-16; 78:18-79:9 <br><br> • Proffered testimony found 14 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19 <br><br> • Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony is not further explanatory of designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony found 11 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | • Proffered testimony found 9 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony is not further explanatory of designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:2-12</u> | |
| | • Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 16 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 17 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:11**<br>• Proffered testimony found 18 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 124:25-125:1; 125:3-19**<br>• Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 135:9-12; 135:14-16** <ul><li>Proffered testimony found 43 pages before designated testimony does not further fairness or completeness.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Designated testimony does not need explanation or context.</li></ul> <u>General Objections</u> <ul><li>FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 92:13-14 and 92:16-21 is already designated by Elan.</li><li>Deposition objection 92:7 - FRE 701 - Improper lay opinion.</li></ul> | |
| 93:21-94:18 94:20-95:19 | **Offered Against Deposition Designation: 49:21-24** <ul><li>Proffered testimony found 44 pages after designated Proffered testimony does not further explain designated testimony.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Designated testimony does not need explanation or context.</li></ul> **Offered Against Deposition Designation: 50:1-10; 50:12-17** <ul><li>Proffered testimony found 43 pages after designated testimony does not further fairness or completeness.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Designated testimony does not need explanation or context.</li></ul> **Offered Against Deposition Designation: 63:1-13** <ul><li>Proffered testimony found 30 pages after designated testimony does not further fairness or completeness.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Designated testimony does not need explanation or context.</li></ul> **Offered Against Deposition Designation: 65:8-11; 65:15-17** <ul><li>Proffered testimony found 28 pages after designated testimony does not further fairness or completeness.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Designated testimony does not need explanation or context.</li></ul> | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21**<br><br>• Proffered testimony found 27 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 78:15-16; 78:18-79:9**<br><br>• Proffered testimony found 15 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19**<br><br>• Proffered testimony found 13 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1**<br><br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 83:5-10**<br><br>• Proffered testimony found 10 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 88:2-4; 88:6-17**<br><br>• Proffered testimony found 5 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 89:5-11; 89:13-15 | |
| | • Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 92:13-14; 92:16-22 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 93:21-94:17 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 97:2-12 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 97:25-98:8 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 103:21-23; 103:25-104:1 | |
| | • Proffered testimony found 9 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 108:24-25; 109:2-3 | |
| | • Proffered testimony found 14 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 109:7-21 | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u><br><br>• Proffered testimony found 16 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u><br><br>• Proffered testimony found 30 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u><br><br>• Proffered testimony found 41 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>General Objections</u><br><br>• FRE 403 - Needless presentation of cumulative evidence. Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| 96:9-97:16<br><br>97:18-98:16<br><br>98:18-98:23<br><br>98:25-99:8 | <u>Offered Against Deposition Designation: 49:21-24</u><br><br>• Proffered testimony found 47 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br><br>• Proffered testimony found 46 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |

| | Elan's Responses and Objections | |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |

**Offered Against Deposition Designation: 63:1-13**

- Proffered testimony found 33 pages after designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 65:8-11; 65:15-17**

- Proffered testimony found 31 pages after designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21**

- Proffered testimony found 29 pages after designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 78:15-16; 78:18-79:9**

- Proffered testimony found 18 pages after designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19**

- Proffered testimony found 16 pages after designated testimony does not further fairness or completeness.
- Proffered testimony does not further explain designated testimony.
- Designated testimony does not need explanation or context.

**Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1**

- Proffered testimony found 14 pages after designated

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 83:5-10**<br>• Proffered testimony found 13 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 88:2-4; 88:6-17**<br>• Proffered testimony found 8 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 89:5-11; 89:13-15**<br>• Proffered testimony found 7 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 92:13-14; 92:16-22**<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 93:21-94:17**<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:2-12**<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 5 pages before designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u><br><br>• Proffered testimony found 10 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 109:7-21</u><br><br>• Proffered testimony found 11 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u><br><br>• Proffered testimony found 12 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u><br><br>• Proffered testimony found 26 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u><br><br>• Proffered testimony found 37 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br><u>General Objections</u><br><br>• FRE 403 - Needless presentation of cumulative evidence. Proffered testimony at 97:2-12 and 97:25 to 98:8 is already | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | designated by Elan. | |
| 100:4-101:23 102:1-5 102:7-16 102:18-2 103:4-8 | <u>Offered Against Deposition Designation: 49:21-24</u><br>• Proffered testimony found 51 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br>• Proffered testimony found 50 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 63:1-13</u><br>• Proffered testimony found 37 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br>• Proffered testimony found 35 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u><br>• Proffered testimony found 34 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u><br>• Proffered testimony found 22 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19 | |
| | • Proffered testimony found 20 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1 | |
| | • Proffered testimony found 18 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 83:5-10 | |
| | • Proffered testimony found 17 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 88:2-4; 88:6-17 | |
| | • Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 89:5-11; 89:13-15 | |
| | • Proffered testimony found 11 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 92:13-14; 92:16-22 | |
| | • Proffered testimony found 8 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 93:21-94:17 | |
| | • Proffered testimony found 7 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 97:2-12 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 97:25-98:8 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 103:21-23; 103:25-104:1 | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 108:24-25; 109:2-3 | |
| | • Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 109:7-21 | |
| | • Proffered testimony found 6 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 110:16-19; 110:21-111:11 | |
| | • Proffered testimony found 7 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | • Proffered testimony found 21 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 32 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>General Objections</u> | |
| | FRE 611(a) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| 109:22-110:2 110:4-13 110:15 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | • Proffered testimony found 60 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | • Proffered testimony found 59 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 63:1-13</u> | |
| | • Proffered testimony found 46 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u> | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 44 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21**<br><br>• Proffered testimony found 43 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 78:15-16; 78:18-79:9**<br><br>• Proffered testimony found 31 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19**<br><br>• Proffered testimony found 29 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1**<br><br>• Proffered testimony found 28 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 83:5-10**<br><br>• Proffered testimony found 26 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 88:2-4; 88:6-17** | |
| | • Proffered testimony found 21 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 89:5-11; 89:13-15** | |
| | • Proffered testimony found 20 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 92:13-14; 92:16-22** | |
| | • Proffered testimony found 17 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 93:21-94:17** | |
| | • Proffered testimony found 16 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 97:2-12** | |
| | • Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 97:25-98:8** | |
| | • Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 103:21-23; 103:25-104:1** | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | • Proffered testimony found 14 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 25 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>General Objections</u> | |
| | • FRE 611(a) - Assumes facts not in evidence. | |
| 111:2-3<br><br>111:5-112:2<br><br>112:4-8 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | • Proffered testimony found 62 pages after designated testimony does not further fairness or completeness. | |
| | • Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | • Proffered testimony found 61 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 63:1-13</u> | |
| | • Proffered testimony found 48 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u> | |
| | • Proffered testimony found 46 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u> | |
| | • Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | • Proffered testimony found 33 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | • Proffered testimony found 31 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony found 29 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | • Proffered testimony found 28 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 23 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony found 22 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | • Proffered testimony found 19 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | • Proffered testimony found 18 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:2-12</u> | |
| | •   Proffered testimony found 14 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:25-98:8</u> | |
| | •   Proffered testimony found 14 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> | |
| | •   Proffered testimony found 8 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | •   Proffered testimony found 12 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | •   Proffered testimony found 23 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | General Objections | |
| | • FRE 611 (112:1-2, 112:4)  Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | • FRE 602 (112:5-8) - Lack of Personal Knowledge | |
| 114:9-11 114:13-25 115:3-8 115:10-116:8 116:10-13 116:15 | Offered Against Deposition Designation: 49:21-24 | |
| | • Proffered testimony found 65 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 50:1-10; 50:12-17 | |
| | • Proffered testimony found 64 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 63:1-13 | |
| | • Proffered testimony found 51 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 65:8-11; 65:15-17 | |
| | • Proffered testimony found 49 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21 | |
| | • Proffered testimony found 48 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | • Proffered testimony found 36 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | • Proffered testimony found 34 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony found 33 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | • Proffered testimony found 31 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 26 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony found 25 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 92:13-14; 92:16-22<br>• Proffered testimony found 22 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 93:21-94:17<br>• Proffered testimony found 21 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 97:2-12<br>• Proffered testimony found 17 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 97:25-98:8<br>• Proffered testimony found 17 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 103:21-23; 103:25-104:1<br>• Proffered testimony found 11 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 108:24-25; 109:2-3<br>• Proffered testimony found 6 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | • Proffered testimony found 5 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | • Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | • Proffered testimony found 8 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | • Proffered testimony found 18 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>General Objections</u> | |
| | • FRE 402 - Relevance (115:12-21) | |
| | • FRE 611(a) - Mischaracterizing testimony of witness | |
| | • FRE 402 - Attorney colloquy (115:12-21) | |
| 122:6-10<br>122:12-16 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | • Proffered testimony found 73 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 50:1-10; 50:12-17** <br> • Proffered testimony found 72 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 63:1-13** <br> • Proffered testimony found 59 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 65:8-11; 65:15-17** <br> • Proffered testimony found 57 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21** <br> • Proffered testimony found 56 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 78:15-16; 78:18-79:9** <br> • Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br><br> **Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19** <br> • Proffered testimony found 42 pages after designated testimony does not further fairness or completeness. <br> • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1 | |
| | • Proffered testimony found 41 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 83:5-10 | |
| | • Proffered testimony found 39 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 88:2-4; 88:6-17 | |
| | • Proffered testimony found 34 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 89:5-11; 89:13-15 | |
| | • Proffered testimony found 33 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 92:13-14; 92:16-22 | |
| | • Proffered testimony found 30 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 93:21-94:17 | |
| | • Proffered testimony found 29 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:2-12**<br>• Proffered testimony found 25 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Proffered testimony found 25 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 19 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 14 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 13 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:11**<br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u><br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u><br>•   Proffered testimony found 13 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context. | |
| 124:19-22<br><br>124:24 | <u>Offered Against Deposition Designation: 49:21-24</u><br>•   Proffered testimony found 75 pages after designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br>•   Proffered testimony found 74 pages after designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 63:1-13</u><br>•   Proffered testimony found 61 pages after designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br>•   Proffered testimony found 59 pages after designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u><br>•   Proffered testimony found 58 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 78:15-16; 78:18-79:9** | |
| | • Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19** | |
| | • Proffered testimony found 42 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1** | |
| | • Proffered testimony found 41 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 83:5-10** | |
| | • Proffered testimony found 39 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 88:2-4; 88:6-17** | |
| | • Proffered testimony found 34 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | **Offered Against Deposition Designation: 89:5-11; 89:13-15** | |
| | • Proffered testimony found 33 pages after designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | •   Proffered testimony found 32 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | •   Proffered testimony found 31 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:2-12</u> | |
| | •   Proffered testimony found 27 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:25-98:8</u> | |
| | •   Proffered testimony found 27 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> | |
| | •   Proffered testimony found 21 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> | |
| | •   Proffered testimony found 16 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •    Proffered testimony does not further explain designated testimony. <br><br> •    Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 109:7-21</u> <br> •    Proffered testimony found 15 pages after designated testimony does not further fairness or completeness. <br><br> •    Proffered testimony does not further explain designated testimony. <br><br> •    Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> <br> •    Proffered testimony found 14 pages after designated testimony does not further fairness or completeness. <br><br> •    Proffered testimony does not further explain designated testimony. <br><br> •    Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> <br> •    Designated testimony does not need explanation or context. <br><br> •    Proffered testimony does not further explain designated testimony. <br><br> <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> <br> •    Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. <br><br> •    Proffered testimony does not further explain designated testimony. <br><br> •    Designated testimony does not need explanation or context. <br><br> <u>General Objections</u> <br> •    FRE 611(a) - Deposition Objection 124:23 - Assumes facts not in evidence. | |
| 125:20-126:2 <br><br> 126:4-6 <br><br> 126:8-13 | <u>Offered Against Deposition Designation: 49:21-24</u> <br> •    Proffered testimony found 77 pages after designated testimony does not further fairness or completeness. <br><br> •    Proffered testimony does not further explain designated testimony. <br><br> •    Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> <br> •    Proffered testimony found 76 pages after designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 63:1-13 | |
| | • Proffered testimony found 62 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 65:8-11; 65:15-17 | |
| | • Proffered testimony found 60 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21 | |
| | • Proffered testimony found 59 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 78:15-16; 78:18-79:9 | |
| | • Proffered testimony found 47 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19 | |
| | • Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23- | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>82:1</u><br>•    Proffered testimony found 44 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 83:5-10</u><br>•    Proffered testimony found 42 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u><br>•    Proffered testimony found 37 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u><br>•    Proffered testimony found 36 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u><br>•    Proffered testimony found 33 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 93:21-94:17</u><br>•    Proffered testimony found 32 pages after designated testimony does not further fairness or completeness.<br>•    Proffered testimony does not further explain designated testimony.<br>•    Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 97:2-12</u> | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony found 20 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>• Proffered testimony found 20 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 17 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 16 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:11**<br>• Proffered testimony found 15 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 124:25-125:1; 125:3-19**<br>• Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u><br>• Proffered testimony found 9 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>General Objections</u><br>• FRE 611(a) - Mischaracterizing testimony of witness | |
| 127:25-128:1<br>128:3-13<br>128:15-16 | <u>Offered Against Deposition Designation: 49:21-24</u><br>• Proffered testimony found 78 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br>• Proffered testimony found 77 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 63:1-13</u><br>• Proffered testimony found 64 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br>• Proffered testimony found 62 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u><br>• Proffered testimony found 61 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | •   Proffered testimony found 49 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | •   Proffered testimony found 47 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | •   Proffered testimony found 46 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | •   Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | •   Proffered testimony found 39 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | •   Proffered testimony found 38 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> <br> •     Proffered testimony found 38 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 93:21-94:17</u> <br> •     Proffered testimony found 34 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 97:2-12</u> <br> •     Proffered testimony found 30 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 97:25-98:8</u> <br> •     Proffered testimony found 30 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> <br> •     Proffered testimony found 24 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated testimony. <br><br> •     Designated testimony does not need explanation or context. <br><br> <u>Offered Against Deposition Designation: 108:24-25; 109:2-3</u> <br> •     Proffered testimony found 19 pages after designated testimony does not further fairness or completeness. <br><br> •     Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 109:7-21</u> | |
| | •   Proffered testimony found 18 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 110:16-19; 110:21-111:11</u> | |
| | •   Proffered testimony found 17 pages after designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 124:25-125:1; 125:3-19</u> | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 135:9-12; 135:14-16</u> | |
| | •   Proffered testimony found 7 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>General Objections</u> | |
| | •   Deposition Objection 128:2 - FRE 611(a) - Mischaracterizing testimony of witness | |
| 129:9-11    129:13-17    129:19 | <u>Offered Against Deposition Designation: 49:21-24</u> | |
| | •   Proffered testimony found 80 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |
| | •   Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u> | |
| | •   Proffered testimony found 79 pages before designated testimony does not further fairness or completeness. | |
| | •   Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 63:1-13<br>• Proffered testimony found 66 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 65:8-11; 65:15-17<br>• Proffered testimony found 64 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21<br>• Proffered testimony found 65 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 78:15-16; 78:18-79:9<br>• Proffered testimony found 51 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19<br>• Proffered testimony found 49 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><br>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1<br>• Proffered testimony found 48 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 83:5-10</u>

- Proffered testimony found 46 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u>

- Proffered testimony found 41 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u>

- Proffered testimony found 40 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u>

- Proffered testimony found 37 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 93:21-94:17</u>

- Proffered testimony found 36 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

- Designated testimony does not need explanation or context.

<u>Offered Against Deposition Designation: 97:2-12</u>

- Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.

- Proffered testimony does not further explain designated testimony.

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | •   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 97:25-98:8**<br>•   Proffered testimony found 32 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 103:21-23; 103:25-104:1**<br>•   Proffered testimony found 26 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>•   Proffered testimony found 21 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>•   Proffered testimony found 20 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:11**<br>•   Proffered testimony found 19 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 124:25-125:1; 125:3-19**<br>•   Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br>•   Proffered testimony does not further explain designated testimony.<br>•   Designated testimony does not need explanation or context. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | **Offered Against Deposition Designation: 135:9-12; 135:14-16** | |
| | • Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | General Objections | |
| | • Deposition Objection 129:18- FRE 602 - Lack of Personal Knowledge; Calls for Speculation | |
| 144:1-2 144:4-7 | **Offered Against Deposition Designation: 145:12-145:14; 145:16-146:1; 146:5-7** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | **Offered Against Deposition Designation: 147:23-24; 148:1-8** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| 144:19-25 | **Offered Against Deposition Designation: 145:12-145:14; 145:16-146:1; 146:5-7** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | **Offered Against Deposition Designation: 147:23-24; 148:1-8** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| 146:13-15 146:17 | **Offered Against Deposition Designation: 145:12-145:14; 145:16-146:1; 146:5-7** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | **Offered Against Deposition Designation: 147:23-24; 148:1-8** | |
| | • Designated testimony does not need explanation or context. | |
| | • Proffered testimony does not further explain designated testimony. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| 154:14-17<br>154:19-155:1 | <u>Offered Against Deposition Designation: 145:12-145:14; 145:16-146:1; 146:5-7</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 147:23-24; 148:1-8</u><br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 155:16-22<br>155:24-156:5 | <u>Offered Against Deposition Designation: 155:2-155:12</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 157:19-21<br>157:23 | <u>Offered Against Deposition Designation: 49:21-24</u><br>• Proffered testimony found 108 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 50:1-10; 50:12-17</u><br>• Proffered testimony found 107 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 63:1-13</u><br>• Proffered testimony found 94 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br><u>Offered Against Deposition Designation: 65:8-11; 65:15-17</u><br>• Proffered testimony found 92 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 66:20-21; 66:23-67:7; 67:9-21</u> | |
| | • Proffered testimony found 90 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 78:15-16; 78:18-79:9</u> | |
| | • Proffered testimony found 78 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 80:7-8; 80:10-12; 80:14-19</u> | |
| | • Proffered testimony found 77 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 81:1-13; 81:15-12; 81:23-82:1</u> | |
| | • Proffered testimony found 75 pages before designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 83:5-10</u> | |
| | • Proffered testimony found 74 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 88:2-4; 88:6-17</u> | |
| | • Proffered testimony found 69 pages after designated | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 89:5-11; 89:13-15</u> | |
| | • Proffered testimony found 68 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 92:13-14; 92:16-22</u> | |
| | • Proffered testimony found 65 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 93:21-94:17</u> | |
| | • Proffered testimony found 63 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:2-12</u> | |
| | • Proffered testimony found 60 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 97:25-98:8</u> | |
| | • Proffered testimony found 60 pages after designated testimony does not further fairness or completeness. | |
| | • Proffered testimony does not further explain designated testimony. | |
| | • Designated testimony does not need explanation or context. | |
| | <u>Offered Against Deposition Designation: 103:21-23; 103:25-104:1</u> | |
| | • Proffered testimony found 54 pages after designated testimony does not further fairness or completeness. | |

| Abraxis' Counter-Designations | Elan's Responses and Objections | Ruling |
|---|---|---|
| | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 108:24-25; 109:2-3**<br>• Proffered testimony found 49 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 109:7-21**<br>• Proffered testimony found 48 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 110:16-19; 110:21-111:1**<br>• Proffered testimony found 47 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 124:25-125:1; 125:3-19**<br>• Proffered testimony found 33 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>**Offered Against Deposition Designation: 135:9-12; 135:14-16**<br>• Proffered testimony found 22 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |

**EXHIBIT 19-H**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Dewey H. Barich

ELAN'S RESPONSES TO ABRAXIS' OBJECTIONS TO
DR. DEWEY H. BARICH DEPOSITION DESIGNATIONS
(January 25, 2008)

**Abraxis objects to all of Elan's deposition designations for Dewey Barich for the reasons discussed in Abraxis's motions in limine.**

Elan will address Abraxis' objections to the admissibility of Dr. Dewey Barich's deposition testimony in Elan's response to Abraxis' motion in limine.

ELAN'S OBJECTIONS TO ABRAXIS' COUNTER-DESIGNATIONS
DR. DEWEY H. BARICH DEPOSITION DESIGNATIONS
(January 25, 2008)

| Abraxis' "Counter-Designations" | Elan's Responses and Objections | Ruling |
|---|---|---|
| 11:9-11 | Offered Against Deposition Designation: 11:6-11:8<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 11:22-24 | Offered Against Deposition Designation: 11:6-11:8<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 13:4-5<br>13:8-11 | Offered Against Deposition Designation: 14:2-14:3; 14:5-14:9<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |

| | | |
|---|---|---|
| 65:3-4<br>65:6-7 | <u>Offered Against Deposition Designation: 29:8-29:10</u><br>• Proffered testimony found 36 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• FRE 402 - Proffered testimony is offered against a question. Proffered testimony is not relevant to the question against which it is offered.<br><u>Offered Against Deposition Designation: 122:14-122:18</u><br>• Proffered testimony found 57 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony.<br><u>General Objections</u><br>• FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 65:3-4 and 65:6-13 is already designated by Elan. | |
| 65:3-4<br>65:6-14<br>66:5-9 | <u>Offered Against Deposition Designation: 66:14-66:25</u><br>• FRE 403 - Needless presentation of cumulative evidence. Counter designated testimony 65:3-4 and 65:6-13 is already designated by Elan.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 67:1-5 | <u>Offered Against Deposition Designation: 66:14-66:25</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Proffered testimony is not relevant to designated testimony. | |
| 71:16-20 | <u>Offered Against Deposition Designation: 71:3-71:15</u><br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |

| | | |
|---|---|---|
| 72:1-3 | <u>Offered Against Deposition Designation: 71:3-71:15</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony does not further explain designated testimony. | |
| 115:22-25<br>116:5-13 | <u>Offered Against Deposition Designation: 115:13-115:21</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony does not further explain designated testimony. | |
| 117:4-5<br>117:7-9<br>117:11 | <u>Offered Against Deposition Designation: 116:22-117:3</u><br>•   Designated testimony does not need explanation or context.<br>•   Proffered testimony is not further explanatory of designated testimony.<br>•   Deposition Objection at 117:10 - FRE 602 No Personal Knowledge | |
| 117:18-21<br>117:24-121:17 | <u>Offered Against Deposition Designation: 117:15-117:17</u><br>•   Proffered testimony is not further explanatory of designated testimony.<br>•   Designated testimony does not need explanation or context. | |
| 129:25-131:14 | <u>Offered Against Deposition Designation: 129:13-129:24</u><br>•   Proffered testimony is not further explanatory of designated testimony.<br>•   Designated testimony does not need explanation or context. | |
| 164:17-19<br>164:21-165:8 | <u>Offered Against Deposition Designation: 164:3-164:16</u><br>•   Designated testimony does not need explanation or context.<br>•   Deposition Objection at 164:20 - FRE 801 Hearsay with Hearsay | |
| 165:9-165:10<br>165:12 | <u>Offered Against Deposition Designation: 164:3-164:16</u><br>•   Proffered testimony is not further explanatory of designated testimony.<br>•   Designated testimony does not need explanation or context. | |

| 212:25-213:3<br>213:11-15 | <u>Offered Against Deposition Designation: 129:13-129:24</u><br>• Proffered testimony found 83 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Deposition Objection 213:10 - compound question | |
|---|---|---|
| 213:16-18<br>213:20 | • Proffered testimony found 83 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Deposition Objection 213:19 - mischaracterizes deponent's testimony. | |
| 218:19-23<br>218:25 | <u>Offered Against Deposition Designation: 129:13-129:24</u><br>• Proffered testimony found 89 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context.<br>• Deposition Objection 218:24 - mischaracterizes deponent's testimony. | |
| 222:17-20<br>222:22<br>223:10-11 | <u>Offered Against Deposition Designation: 129:13-129:24</u><br>• Proffered testimony found 93 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• FRE 611(a) - Assumes facts not in evidence. | |

## CERTIFICATE OF SERVICE

I hereby certify that on the 14th day of April, 2008, the attached **REDACTED PUBLIC VERSION OF PLAINTIFF DECLARATION OF JEFFREY D. SULLIVAN IN SUPPORT OF ELAN PHARMA INTERNATIONAL LIMITED'S OPPOSITION TO ABRAXIS'S MOTION IN LIMINE NO. 5 TO PRECLUDE ELAN FROM INTRODUCING INTO EVIDENCE AT TRIAL ANY EXHIBIT OR OTHER EVIDENCE, ARGUMENTS OR CONTENTIONS, THAT ELAN DID NOT PROVIDE TO ABRAXIS AS OF THE DATE OF ITS MOTION** was served upon the below-named counsel of record at the addresses and in the manner indicated:

Josy W. Ingersoll, Esquire                                    HAND DELIVERY
Young, Conaway, Stargatt & Taylor
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, DE 19801

Michael A. Jacobs, Esquire                                    VIA ELECTRONIC MAIL
Morrison & Foerster, LLP
425 Market Street
San Francisco, CA 94105-2482

Emily A. Evans, Esquire                                       VIA ELECTRONIC MAIL
Morrison & Foerster, LLP
755 Page Mill Road
Palo Alto, CA 94304-1018

Anders T. Aannestad, Esquire                                  VIA ELECTRONIC MAIL
Morrison & Foerster, LLP
12531 High Bluff Drive, Suite 100
San Diego, CA 92130


                                        /s/ John G. Day
                                        _____
                                        John G. Day

173077.1