**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| ELAN PHARMA | ) | |
| INTERNATIONAL LIMITED, | ) | |
| | ) | C.A. No. 06-438-GMS |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| ABRAXIS BIOSCIENCE, INC., | ) | |
| | ) | |
| Defendant. | ) | |

**REPLACEMENT AND SUPPLEMENTAL EXHIBITS
TO PROPOSED JOINT PRE-TRIAL ORDER**

ASHBY & GEDDES
Steven J. Balick (I.D. #2114)
John G. Day (I.D. #2403)
Tiffany Geyer Lydon (I.D. #3950)
Lauren E. Maguire (I.D. #4261)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE  19899
302-654-1888
sbalick@ashby-geddes.com
jday@ashby-geddes.com
tlydon@ashby-geddes.com
lmaguire@ashby-geddes.com

*Attorneys for Plaintiff*

YOUNG CONAWAY STARGATT
& TAYLOR LLP
Josy W. Ingersoll (I.D. #1088)
Elena C. Norman (I.D. #4780)
Karen E. Keller (I.D. #4489)
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE  19801
302-571-6600
jingersoll@ycst.com
enorman@ycst.com
kkeller@ycst.com

*Attorneys for Defendant*

Dated: April 21, 2008

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) ) ) | |
| Plaintiff, | ) ) ) | Case No. 06-438-GMS |
| v. | ) ) | |
| ABRAXIS BIOSCIENCE, INC., | ) ) | |
| Defendant. | ) ) | |

**EXHIBIT 4:  PARTIES COMBINED EXHIBIT LIST**

The following abbreviations are being used for the objections to proposed exhibits:

(A)     Authenticity (901)
(B)     Best Evidence Rule Prohibits Introduction
(C)     Cumulative, Wasteful, or Undue Delay (FRE 403)
(H)     Hearsay (FRE 801)
(I)     Irrelevant and /or Immaterial (FRE 401-402)
(L)     Lack of Personal Knowledge or Competency (FRE 602)
(O)     Offer to Compromise, Settlement (FRE 408)
(P)     Prejudicial, Confusing or Misleading (FRE 403)
(R)     Reserved Because Exhibit Has Not Been Provided, the Copy Provided is Illegible, and/or the Entry Includes Multiple Documents
(W)     Privileged/Work Product
(U)     Untimely/Never Produced
(D)     Demonstrative/should not be admitted into evidence
(M)     Subject of Motion in Limine
(X)     Incomplete Document
(S)     Prejudicial due to the unnecessary disclosure of Abraxis's Secret Manufacturing Information

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **JX001** (PX119, DX144) | ABRX-MERK0000295 | ABRX-MERK0000370 | Contract - Technology Transfer and License Agreement among Merk and Elan | 7/26/1999 | | | |
| **JX002** (PX120, DX145) | ABRX-MERK0000379 | ABRX-MERK0000398 | Contract - Development and License Agreement between Merk and NanoSystems | 4/1/1997 | | | |
| **JX003** (PX129, DX026) | ABRX0003116 | ABRX0003119 | Article - "Abraxane an Advance on Taxol in Metastatic Breast Cancer" | 7/16/2004 | | | |
| **JX004** (PX145, DX035) | ABRX0078827 | ABRX0078837 | Report - PD03-NP/F-027 - Amendment I - Pages 11-21 | | | | |
| **JX005** (PX151, DX036) | ABRX0117143 | ABRX0117419 | IND 55974 - VII. Chemistry, Manufacturing and Controls Information Excerpt (pp 291-565) | 9/30/1997 | | | P (403), (X) rule of completeness |
| **JX006** (PX152, DX037) | ABRX0117420 | ABRX0117555 | NDA 21660 - II. Drug Product--Components and Composition | 4/25/2003 | | | P (403), (X) rule of completeness |
| **JX007** (PX162: DX039) | ABRX0149444 | ABRX0149472 | Laboratory Notebook 70 (Shlomo Magdassi) | 8/30/1995 | Desai 2 Desai 28 | | X (403) |
| **JX008** (PX179, DX044) | ABRX0151870 | ABRX0151933 | NDA 21660 - FDA Meeting Information Package; Appendix A Chemistry, Manufacturing and Controls | 12/22/2000 | | | P (403) (rule of completeness) |
| **JX009** (PX209, | ABRX0220111 | ABRX0220359 | NDA 21660 - NDA Summary | | | | |

---

[1] Elan has not provided Abraxis with trial-stamped copies of myriad exhibits, including all of the joint exhibits.  Abraxis reserves its objection to exhibits subsequently provided to the extent they are illegible or differ from the descriptions provided by Elan.

[2] Abraxis objects to Elan's mischaracterization of exhibits in its exhibit list. Such mischaracterizations would prejudice Abraxis if perpetuated during trial before the Court and/or the jury.

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX055) | | | | | | | |
| **JX010** (PX215, DX057) | ABRX0221467 | ABRX0221561 | USPTO Office Action from US Patent Application Serial No 10/146,078 | 5/14/2002 | | | H (802), I (402), P (403) |
| **JX011** (PX217, DX058) | ABRX0221991 | ABRX0221992 | Email - Neil Desai to Zachary Yim re nanoparticles comparison with competitors | 5/9/2005 | | | |
| **JX012** (PX276, DX059) | ABRX0257340 | ABRX0257354 | Presentation - Applied Health Outcomes, "Abraxane Economic Model" | | | | |
| **JX013** (PX279, DX061) | ABRX0267259 | ABRX0267276 | Presentation - "Protein Stabilized Nanoparticles" | | | | |
| **JX014** (PX029, DX178) | BARICH0000010 | BARICH0000016 | CV - Dewey H Barich | | | P, I, U, M | |
| **JX015** (PX293, DX065) | ABRX0279513 | ABRX0279517 | Email - Zachary Yim to Neil desay and Tapas De re Abraxane particle dissolution | 1/17/2006 | Manning 8 | | |
| **JX016** (PX299, DX068) | ABRX0290266 | ABRX0290269 | Email - Michael McNamara to Mitchell Clark, et al re amorphous paclitaxel label change | 11/21/2006 | | P, I, M | |
| **JX017** (PX030, DX176) | BARICH0000088 | BARICH0000102 | Article - Thomas J Offehdahl, Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using 13C CPMAS NMR Spectroscopy | 7/13/2005 | Barich 2 | P, U, M | |
| **JX018** (PX301, DX69) | ABRX0296424 | ABRX0296439 | Report - PD06-NP/N-004 ABI-007 Characterization | | Atwood 7 | | |
| **JX019** (PX309, DX72) | ABRX0478762 | ABRX0478774 | Article - William J Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin Pharmacother 7(8):1041-53 (2006) | 1/1/2006 | | | H (802), Opinion (702), I (402) |
| **JX020** (PX320, | ABRX0523602 | ABRX0523693 | Letter - G Liversidge to Neil Desai re enclosing Nanosystems presentation and patents | 8/28/1996 | Desai 25 Soon-Shiong 6 | | X (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX77) | | | | | | | |
| **JX021** (PX322, DX081) | ABRX0525091 | ABRX0525337 | Laboratory Notebook 24 (Neil Desai) | 9/4/1996 | | P, X | X (403) |
| **JX022** (PX325, DX088) | ABRX0528113 | ABRX0528134 | Contract - License Agreement between University of Southern California and Abraxis Bioscience, Inc | 05/23/2007 | | | |
| **JX023** (PX333, DX114) | ABRX0533089 | ABRX0533100 | SOP - 10-08-03-6193 Implemented "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 3/6/2003 | | | |
| **JX024** (PX339, DX160) | ATWOOD0000284 | ATWOOD0000288 | Article - United States Pharmacopeia USP 941 XRPD | 1/1/2005 | | | H (802) |
| **JX025** (PX352, DX090) | ABRX0528273 | ABRX0528309 | Presentation – VivoRx Polysaccharide and Protein-Based Drug Delivery System | 06/03/1993 | | | |
| **JX026** (PX356, DX116) | ABRX0536609 | ABRX0536645 | Presentation – "Next Generation Delivery Systems of Biological Origin" | | | P, R | R (multiple docs) P (403); H (802); I (402) |
| **JX027** (PX357, DX048) | ABRX0168182 | ABRX0168197 | Presentation – VivoRx Pharmaceuticals | | | | |
| **JX028** (PX359, DX089) | ABRX0528243 | ABRX0528272 | Fax – CDA and Presentation | 08/21/1996 | | | |
| **JX029** (PX360, DX038) | ABRX0149040 | ABRX0149043 | Laboratory Notebook 90 (Kevin Ferreri) | | | | X (403) |
| **JX030** (PX049, DX217) | ELANP0037308 | ELANP0037397 | Contract - License and Option Agreement bewteen Elan Corporation plc, Elan Pharma International Limited and Fournier Laboratories Ireland Limited | 10/31/2002 | | | |
| **JX031** (PX490, | ABRX0527218 | ABRX0527473 | Labratory Notebook 6  (Neil Desai) | 08/18/1992 | | | X (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX82) | | | | | | | |
| **JX032** (PX051; DX218) | ELANP0037594 | ELANP0037650 | Contract - License Agreement between Elan Pharma International Limited and Janssen Pharmaceutica | 7/31/2003 | | | |
| **JX033** (PX053, DX219) | ELANP0037705 | ELANP0037740 | Contract - License Agreement between Elan Pharma International Limited and Lyotropic Therapeutics, Inc | 8/17/2004 | | | |
| **JX034** (PX055, DX220) | ELANP0037784 | ELANP0037817 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 4/9/2004 | | | |
| **JX035** (PX056, DX221) | ELANP0037929 | ELANP0037964 | Contract - Development and License Agreement between NanoSystems LLC and Mimetix Inc | 1/16/1996 | | | |
| **JX036** (PX064, DX329) | ELANP0316166 | ELANP0316226 | Contract - License Agreement between Elan Pharma International Limtied and Janssen Pharmecutica NV | 7/31/2003 | | | |
| **JX037** (PX069, DX330) | ELANP0316558 | ELANP0316580 | Report - In Vivo Evaluation of Nanosystems Inc Nanoparticle Taxol | 6/6/1995 | | | |
| **JX038** (PX088, DX342) | JAROSZ0006726 | JAROSZ0006730 | Web page - News Release "Abraxis BioScience Announces Plan to Separate Into Two Independent Public Companies" | 7/2/2007 | | | |
| **JX039** (PX621, DX017) | ABRX0000143 | ABRX0000241 | File History of U.S. Patent No. 5,399,363 (Liversidge et al.) | 03/21/1995 | | U, M | |
| **JX040** (PX622, DX018) | ABRX0000242 | ABRX0000332 | File History of U.S. Patent No. 5,834,025 (de Garavilla et al) | 11/10/1998 | | U, M | |
| **JX041** (PX623, DX117) | ABRX0536649 | ABRX0536659 | Document - VivoRx - Fact Sheet for Taxol Samples to Bristol-Myers Squibb | | | U, M | H (802) |
| **JX042** (PX290, | ABRX0279367 | ABRX0279376 | Presentation - Abraxane, Physical Analysis and Physiochemical Analysis | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX064) | | | | | | | |
| **JX043** (PX645, DX352) | JAROSZ0013491 | JAROSZ0013505 | Chart - Emend (Aprepitant) Royalty Payment to Elan 2nd Qtr 2007 | | | U, M | |
| **JX044** (PX646, DX353) | JAROSZ0013537 | JAROSZ0013537 | Chart - Par Pharmaceutical Companies, Inc. - Megestrol ES Sales and Royalty Report | | | U, M | |
| **JX045** (PX041, DX210) | ELANP0036093 | ELANP0036106 | CV - Gary G Liversidge | | G Liversidge 18 | | |
| **JX046** (PX042, DX212) | ELANP0036259 | ELANP0036266 | Article - Elaine Merisko-Liversidge, et al, "Nanosizing: a formulation approach for poorly-water-soluble compounds" | 11/18/2002 | E Cooper 11 | | |
| **JX047** (PX043, DX214) | ELANP0036387 | ELANP036393 | Article - E Merisko-Liversidge, et al, "Formulation and Antitumor Activity Evaluation of Nanocrystalline Suspensions of Poorly Soluble Anticancer Drugs" | 1/1/1996 | G Liversidge 23 | | |
| **JX048** (PX624, DX369) | MUNSON0002203 | MUNSON0002203 | Munson ssNMR time domain files | | | U, M, P | |
| **JX049** (PX398, DX578) | ABRX0148763 | ABRX0148776 | Laboratory Notebook 38 (Tim Wheeler) | 2/01/1995 | | | H (802),  L (602), U, X (403) |
| **PX001** | | | Volker Wagner et al., "The emerging nanomedicine landscape,"Nature Biotechnology 24:1211 - 1217 (2006) | | | U, C, P | |
| **PX002** | | | European Medicines Agency, Evaluation of Medicines for Human Use, Assessment Report for Abraxane | | | U, I, C, P, H | |
| **PX003** | | | Article - Ramesh Panchagnula, "Pharmaceutical aspects of paclitaxel,"International J of Pharmaceutics 172 (1998) 1-15 | | | U, I, P | |
| **PX004** | | | Bastiaan Nuijen, et al., "Progress in the development of alternative pharmaceutical formulations of taxanes," Investigational New Drugs 19:143-153, 2001 | | | U, I, P | |
| **PX005** | | | Rule 1006 summary of the following documents: Article - Neil Desai, et al., "Increased Antitumor Activity, | | | P (misquotes) | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573)<br><br>NDA 21660 - Summary of Efficacy (ABRX0041628) | | | | |
| **PX006** | | | Rule 1006 summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573)<br>NDA 21660 - Summary for Abraxane (ABRX0220111)<br>NDA 21660 - Summary of Safety (ABRX0041776)<br>Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts"  Study performed by Southern Research Institute, Birmingham, AL.  June 25, 2001 (ABRX0071454)<br>Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts"  Study performed by Southern Research Institute, Birmingham, AL.  June 11, 2001 (ABRX0071478) | | | P (mis-cites) | |
| **PX007** | | | 1006 Summary of the following documents:<br><br>ELANP0317763-802<br>ELANP0036698-756<br>ELANP0036570-633<br>ELANP0036757-814<br>ELANP0036634-697<br>WYE0001<br>WYE0181<br>ELANP0319096-124<br>ELANP0036921-961<br>ELANP0036965-010<br>ELANP0036962-964<br>ELANP0037011-074 | | | H, I, P, D, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ELANP0314471-522 | | | | |
| | | | ELANP0312326.001-381 | | | | |
| | | | ABRX-CHEM0000270-300 | | | | |
| | | | ELANP0037127-144 | | | | |
| | | | ABRX-ENTRA0000002-48 | | | | |
| | | | ABRX-ROCHE0000182-224 | | | | |
| | | | ABRX-ROCHE0000028-79 | | | | |
| | | | ELANP0037520 | | | | |
| | | | ELANP0037308-397 | | | | |
| | | | ABRX-IMCOR0000200-20 | | | | |
| | | | ABRX-INGR0000002-32 | | | | |
| | | | ELANP0316229-304 | | | | |
| | | | ELANP0316305-349 | | | | |
| | | | ELANP0316166-226 | | | | |
| | | | ELANP0037594-650 | | | | |
| | | | ELANP0037651-704 | | | | |
| | | | ELANP0037705-740 | | | | |
| | | | ELANP0037784-817 | | | | |
| | | | ELANP0037741-783 | | | | |
| | | | ABRX-MERK0000410-428 | | | | |
| | | | ABRX-MERK0000379-398 | | | | |
| | | | ABRX-MERK0000159-216 | | | | |
| | | | ABRX-MERK0000295-348 | | | | |
| | | | ABRX-MERK0000018-76 | | | | |
| | | | ELANP0037965-984 | | | | |
| | | | ELANP0037929-964 | | | | |
| | | | ELANP0037965-984 | | | | |
| | | | ABRX-NYCO0000003-27 | | | | |
| | | | ELANP0037985-8022 | | | | |
| | | | ELANP0038023-061 | | | | |
| | | | ABRX-IMCOR0000037 | | | | |
| | | | ABRX-IMCOR0000193-99 | | | | |
| | | | ABRX-IMCOR0000069-97 | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ELANP0316350-381 | | | | |
| | | | ELANP0036553-564 | | | | |
| | | | ELANP0036565-569 | | | | |
| **PX008** | | | 1006 Summary of the following documents: | | | I, P, D, H, U, C | |
| | | | ELANP036698-756 | | | | |
| | | | ELANP036570-633 | | | | |
| | | | ELANP036757-814 | | | | |
| | | | ELANP036634-697 | | | | |
| | | | ELANP036921-961 | | | | |
| | | | ELANP036965-010 | | | | |
| | | | ELANP036962-964 | | | | |
| | | | ELANP037011-074 | | | | |
| | | | ELANP0314471-522 | | | | |
| | | | ABRX-CHEM0000270-300 | | | | |
| | | | ELANP037127-144 | | | | |
| | | | ABRX-ENTRA0000002-48 | | | | |
| | | | ABRX-ROCHE0000182-224 | | | | |
| | | | ABRX-ROCHE0000028-79 | | | | |
| | | | ELANP037308-397 | | | | |
| | | | ABRX-IMCOR0000200-20 | | | | |
| | | | ELANP0316229-304 | | | | |
| | | | ELANP0316305-349 | | | | |
| | | | ELANP0316166-226 | | | | |
| | | | ELANP037651-704 | | | | |
| | | | ELANP037784-817 | | | | |
| | | | ELANP037741-783 | | | | |
| | | | ABRX-MERK0000410-428 | | | | |
| | | | ABRX-MERK0000379-398 | | | | |
| | | | ABRX-MERK0000159-216 | | | | |
| | | | ABRX-MERK0000295-348 | | | | |
| | | | ELANP037965-984 | | | | |
| | | | ELANP037965-984 | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ABRX-NYCO0000003-27<br>ELANP037985-8022<br>ELANP038023-061<br>ABRX-IMCOR0000193-99<br>ABRX-IMCOR0000069-97<br>ELANP0316350-381<br>ELANP036553-564<br>ELANP036565-569 | | | | |
| PX009 | | | Rule 1006 summary of the following documents:<br><br>Article – Neil Desai, Ph.D., Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" (ABRX0287612)Presentation - Neil Desai, "Research Overview" (ABRX0287163)<br>NDA 21660 - Briefing Package for the Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0123712)<br>Presentation - Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0224829)<br>Transcript - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006<br>Article - William J. Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin. PHarmacother. 7(8):1041-53 (2006) (ABRX0478762)<br>Presentation - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 (ABRX0220489)<br>Presentation - Michael Hawkins, Summary of Abraxane Briefing, Presented, St. Gallen, March 14, 2007 (ABRX0481353)<br>Presentation - American BioScience, Inc., "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" (ABRX0273421)<br>Abraxane Briefing Document (ABRX0392117) | | | H, I, P, D, U | |
| PX010 | | | 1006 Summary of the following documents: | | | P, D | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | IND 55974, Attachment VII.B.6.4.(a) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(b) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(c) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(d) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(e) (ABRX0117143) | | | | |
| | | | NDA 21660, FDA Meeting Information Package - December 22, 2000, Appendix A (ABRX0151870) | | | | |
| PX011 | | | 1006 Summary of the following documents:<br><br>Article - Desai et al., "Increased Antitumor Activity, Intratumor Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel." Clin Cancer Res 2006;12(4).  (ABRX0147573)<br><br>Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" Performed by Southern Research Institute (ABRX0071393)<br><br>Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071508)<br><br>Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts"  Performed by Southern Research Institute (ABRX0071454)<br><br>Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice"  Performed by Southern Research Institute (ABRX0071430) | | | I, P, D | |
| PX012 | | | 1006 Summary of the following documents:<br><br>Article - "In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  June 6, 1995 (ELANP0316558)<br><br>Article - "In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human | | | H, I, P, D | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Lung Cancer Xenograft" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX. November 12, 1996 (ELANP0022787) | | | | |
| **PX014** | ABRX0497648 | ABRX049691 | NDA 21660 - Submissions in Response to FDA Request for Information | | | S, R, I, P | |
| **PX015** | ABRX0491835 | ABRX0491946 | NDA 21660 - Drug Product | | | S, R, C, I | |
| **PX016** | ABRX0496832 | ABRX0496872 | Module - Common Technical Document Summaries | | | S, R, I, P, C | |
| **PX017** | ABRX0490320 | ABRX0490596 | IND 55974 pp 291-565 (CMC) | | | S, R, I, P, C | |
| **PX018** | ABRX0521910 | ABRX0521912 | Laboratory Notebook (Paul Sandford) | | | S, R, I, P | |
| **PX019** | ABRX0519205 | ABRX0519293 | Laboratory Notebook 8 (Nilesh Ron) | 7/25/2000 | L Louie 9 | S, R, P, C | |
| **PX020** | ABRX0516060 | ABRX0516114 | Laboratory Notebook 23669 (Sung) | | | S, R, I, | |
| **PX021** | ABRX0498275 | ABRX0498278 | Email - Zachary Yim to Neil Desai et al re comparison of the chromatographic profile for processed and unprocessed Human Serum Albumin | 3/24/2006 | | S, R, P | |
| **PX022** | ABRX0498380 | ABRX0498403 | CPID - Chemical Entities | | | S, R, C | |
| **PX023** | ABRX0491613 | ABRX0491784 | NDA 21660 - Drug Product | | | S, C, R | |
| **PX025** | ABRX0526584 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | ABRX0526585 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | | S, R, P, I | |
| **PX026** | ABRX0527005 | ABRX0527217 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | | S, R, P, I, C | |
| **PX027** | ABRX0049667 | ABRX0049693 | CPID - response to request for clarification | 5/17/2006 | | S, R, I, C | |
| **PX028** | 000025 000027 000035 | 000025 000027 000041 | Order and Memorandum Opinion: The Board of Education (on behalf of the Board of Trustees of Florida State University), et al v American BioScience and Chunlin Tao; Case No 4:99cv131/RV | | Desai 1 | P, I, C, U, X | |
| **PX031** | BERKLAND00006 27 | BERKLAND00008 85 | Transcript - FDA Nanotechnology Task Force, "Public Meeting on Nanotechnology Materials in FDA Regulated | 10/10/2006 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Products" | | | | |
| PX032 | BERKLAND0001624 | BERKLAND0001629 | CV - Cory Berkland | 9/28/2007 | | R | |
| PX033 | BRITTAIN0002518 | BRITTAIN0002537 | Data - Dr Munson's SSNMR Testing | | | P, I, M | |
| PX034 | BRITTAIN0002513 | BRITTAIN0002517 | Article - Thomas J Offerdahl and Eric J Munson, et al, "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | | P, I, M | |
| PX035 | MUNSON0002444 | MUNSON0002462 | CV - Eric Jon Munson | 11/19/2007 | | I, M | |
| PX036 | BYRN0000391 | BYRN0000439 | CV - Harry G Brittain | 5/1/2007 | | | |
| PX037 | BYRN0003569 | BYRN0003600 | CV - Stephen R Byrn | | | | |
| PX038 | | | Certified Copy of US Patent 5,399,363 ('363 patent) | 3/21/1995 | | R | |
| PX039 | ELANP0017750 | ELANP0017751 | E Liversidge Memo re: Final MV522 | 4/20/1995 | | | |
| PX040 | ELANP0022787 | ELANP0022802 | Report - In Vivo Evaluation of Nanosystems, Inc Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft (Nov 12, 1996) | 11/12/1996 | | H | |
| PX044 | ELANP0036698 | ELANP0036756 | Contract - Development and License Agreement No 1 between NanoSystem LLC and American Home Products Corporation | 5/9/1997 | D Czekai 27 | | |
| PX045 | ELANP0036921.001 | ELANP0036921.041 | Contract - Development, License and Supply Agreement between NanoSystems LLC and Astro Draco AB | 2/28/1997 | | I, P, C | |
| PX046 | ELANP0036965.001 | ELANP0036965.046 | Contract - License Agreement between Elan Pharma International Limited and Aventis Pharma SA | 12/19/2003 | | | |
| PX047 | ELANP0037011 | ELANP0037074 | Contract - Development, License and Supply Agreement between Boehringer Ingelheim International GMBH and Nanosystems LLC | 12/12/1997 | | I, P, C | |
| PX048 | ELANP0037127 | ELANP0037144 | Contract - Product Development Agreement with Option to License between Elan and CRT | 7/21/2003 | | I, P, C | |
| PX050 | ELANP0037520 | ELANP0037562 | Contract - License Agreement bewteen Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffman-La RocheInc | | | | |
| PX052 | ELANP0037651 | ELANP0037704 | Contract - License Agreement between Elan Pharma | 8/2/2006 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | International Limited and Lymphosign Inc and Lymposign AG | | | | |
| PX054 | ELANP0037741 | ELANP0037783 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 2/3/2005 | | I, P, C | |
| PX057 | ELANP0037965 | ELANP0037984 | Contract - Development and License Agreement between NanoSystems LLC and Muro Pharmaceutical, Inc | 8/29/1996 | | I, P, C | |
| PX058 | ELANP0038023 | ELANP0038061 | Contract - License Agreement between Elan Pharma International Limited and Par Pharmaceutical, Inc | 11/18/2002 | | | |
| PX059 | ELANP0148444 | ELANP0148444 | Email - Neil Desai to Gary Liversidge re WBC2000 Conference in Hawaii | 5/31/2007 | | I, P | |
| PX060 | ELANP0184789 | ELANP0184806 | Report - Biostudy No: AN 1101002, "The evaluation of novel, NanoCrystal formulations of Paclitaxel following administratino to teh conscious rat model" | 6/15/2007 | Taft 8 | | |
| PX061 | page 1 page 13 page 30 page 43 | page 3 page 16 page 34 page 43 | Transcript - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | | | U, I, C | |
| PX062 | | | Video - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | 1/24/2006 | | U, I, H, R, C | |
| PX063 | ELANP0314471 | ELANP0314522 | Contract - Licenes Agreement between Elan Pharma International Limtied, Elan Drug Delivery, Inc and Bristol-myers squibb Company | | | | |
| PX065 | ELANP0316227 | ELANP0316304 | Contract - Agreement between Janssen Pharmecutica NV and Elan Pharma International Limited | 9/20/2000 | | I, P, C | |
| PX066 | ELANP0316422 | ELANP0316425 | Letter re Dr Von Hoff to serve on NanoSystems' advisory board | 1/25/1995 | | I, P | |
| PX067 | ELANP0316426 | ELANP0316435 | Contract - Confidentiality Agreement between NanoSystems and Dr Von Hoff | 1/5/1995 | | I, P | |
| PX068 | ELANP0316436 | ELANP0316449 | Contract - Memorandum of Agreement Establishing a Research Grant-in-Aid between NanoSystems and The Pennsylvania State University | 4/19/1995 | | I, P | |
| PX070 | ELANP0317002 | ELANP0317002 | Transcript - FDA Public Meeting of Nanotechnology Task | 10/10/2006 | Desai 2 | C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
|  | ELANP0317181 | ELANP0317206 | Force, October 10, 2006 |  |  |  |  |
| **PX071** | ELANP0317763 | ELANP0317802 | Contract - License Agreement between Abbott Pharmaceutical PR Ltd and Elan Pharma international Limited | 6/28/2006 |  |  |  |
| **PX072** | ELANP0319096 | ELANP0319124 | Contract - License Agreement between Elan Pharma international Limited and Ashni Newco, Ltd | 1/21/2000 |  | I, P, C |  |
| **PX073** | HAIDAK0000221 | HAIDAK0000228 | CV - David J Haidak |  |  |  |  |
| **PX074** | JAROSZ0000729 | JAROSZ0000730 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 8/28/2007 |  | C, P, X |  |
| **PX075** | JAROSZ0000739 | JAROSZ0000741 | SEC - Abraxis BioScience, Inc 10K 2001 pp 18-19 | 8/28/2007 |  | X |  |
| **PX076** | JAROSZ0000742 | JAROSZ0000744 | SEC - Abraxis BioScience, Inc 10K 2002 pp 26-27 | 8/28/2007 |  | X |  |
| **PX077** | JAROSZ0000745 | JAROSZ0000747 | SEC - Abraxis BioScience, Inc 10K 2003 pp 30-31 | 8/28/2007 |  | X |  |
| **PX078** | JAROSZ0000748 | JAROSZ0000750 | SEC - Abraxis BioScience, Inc 10K 2004 pp 29-30 | 8/28/2007 |  | X |  |
| **PX079** | JAROSZ0000751 | JAROSZ0000752 | SEC - Abraxis BioScience, Inc 10K 2005 p 32 | 8/28/2007 |  | X |  |
| **PX080** | JAROSZ0000753 | JAROSZ0000754 | SEC - Abraxis BioScience, Inc 10K 2006 p 32 | 8/28/2007 |  | C, X |  |
| **PX081** | JAROSZ0006040 | JAROSZ0006041 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 |  | C, X |  |
| **PX082** | JAROSZ0006042 | JAROSZ0006043 | SEC - Abraxis BioScience, Inc 10Q 2007 p 12 | 5/10/2007 |  | C, X |  |
| **PX083** | JAROSZ0006044 | JAROSZ0006045 | SEC - Abraxis BioScience, Inc 10Q 2007 p 14 | 8/9/2007 |  | C, X |  |
| **PX084** | JAROSZ0006047 | JAROSZ0006049 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 12/31/2006 |  | X |  |
| **PX085** | JAROSZ0006050 | JAROSZ0006051 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 |  | C, X |  |
| **PX086** | JAROSZ0006620 | JAROSZ0006715 | SEC - Abraxis BioScience, Inc 10K 2006 | 12/31/2006 |  |  |  |
| **PX087** | JAROSZ0006718 | JAROSZ0006719 | SEC - Abraxis BioScience, Inc 10K 2006 p 4 | 12/31/2006 |  | C, X |  |
| **PX089** | JAROSZ0006731 | JAROSZ0006791 | SEC - Abraxis BioScience, Inc 10Q 2007 | 8/9/2007 |  |  |  |
| **PX090** | JAROSZ0006797 | JAROSZ0006799 | SEC - Abraxis BioScience, Inc 10Q 2007 p 19 | 8/9/2007 |  | C, X |  |
| **PX091** | JAROSZ0006894 | JAROSZ0006895 | SEC - Abraxis BioScience, Inc 10Q 2006 p 7 | 12/31/2006 |  | C, X |  |
| **PX092** | JAROSZ0006922 | JAROSZ0006923 | Article - Kevin Bottomley, "Nanotechnology for Drug | 1/1/2006 |  | I, P |  |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Delivery: a Validated Technology?" | | | | |
| PX093 | JAROSZ0006944 | JAROSZ0006945 | SEC - Abraxis BioScience, Inc 10K 2006 p 5 | 12/31/2006 | | X | |
| PX094 | JAROSZ0007035 | JAROSZ0007036 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | | C, X | |
| PX095 | JAROSZ0008443 | JAROSZ0008444 | SEC - Abraxis BioScience, Inc 10K 2005 p 22 | 12/31/2005 | | X | |
| PX096 | JAROSZ0009445 | JAROSZ0009446 | SEC - Abraxis BioScience, Inc 10K 2006 p 9 | 12/31/2006 | | C, X | |
| PX097 | JAROSZ0009447 | JAROSZ0009448 | SEC - Abraxis BioScience, Inc 10K 2006 p 8 | 12/31/2006 | | C, X | |
| PX098 | JAROSZ0009690 | JAROSZ0009691 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | | C, X | |
| PX099 | JAROSZ0010043 | JAROSZ0010044 | SEC - Abraxis BioScience, Inc 10K 2006 p 7 | 12/31/2006 | | C, X | |
| PX100 | JAROSZ0011483 | JAROSZ0011499 | CV - John C Jarosz | 6/30/2006 | | | |
| PX101 | MANIAR0000002 | MANIAR0000009 | CV - Manoj Maniar(part 2) | | | | |
| PX102 | MANIAR0000010 | MANIAR0000013 | CV - Manoj Maniar(part 1) | | | | |
| PX103 | MANNING0000244 | MANNING0000304 | CV - Mark C Manning | 9/28/2007 | Manning 2 | R | |
| PX104 | MUNSON0002358 | MUNSON0002372 | Article - T J Offerdahl, et al, "Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using CPMAS NMR Spectroscopy" | 7/13/2005 | | C, P, U, M | |
| PX105 | ROCHE-000006 | ROCHE-000024 | Contract - Services Agreement between Elan Pharma International Limited and F Hoffmann-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | | I, P, C | |
| PX106 | ROCHE-000025 | ROCHE-000076 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | | I, P, C | |
| PX107 | ROCHE000102 | ROCHE-000139 | Contract - Services and Manufacturing Agreement between Elan Drug Delivery Inc and F Hoffman-La RocheLtd and Hoffman-La RocheInc | 5/24/2004 | | I, P, C | |
| PX108 | ROCHE-000179 | ROCHE-000221 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 4/14/2004 | | C | |
| PX109 | TAFT0017048 | TAFT0017053 | CV - David Robert Taft | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX110 | WYE0001 | WYE0058 | Contract - Development and License Agreement No 1 Between NanoSystems LLC and American Home Products Corp | 5/9/1997 | | I, P, C | |
| PX111 | WYE0181 | WYE0244 | Contract - Amended and Restated Development and License Agreement No 2 Between NanoSystems LLC and American Home Products Corporation | 8/19/1998 | | I, P, C | |
| PX112 | ELANP0094853 | ELANP0094908 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | Desai 4 (color version) | R | |
| PX113 | ABRX-CHEM0000270 | ABRX-CHEM0000300 | Contract - License Agreement between Elan Corporation, PLC, Elan Pharma International Limited, ChemGenex Therapeutics, Inc, and ChemGenex Newco, Ltd | 4/20/2001 | | I, P, C | |
| PX114 | ABRX-ENTRA0000002 | ABRX-ENTRA0000079 | Contract - License Agreement between Elan Pharma International and Entremed, Inc | 8/2/2007 | | I, P, C, H | |
| PX115 | ABRX-IMCOR0000037 | ABRX-IMCOR0000068 | Contract - License Agreement between Elan Pharma International and Photogen Newco Ltd | 10/20/1999 | | I, P, C | |
| PX116 | ABRX-IMCOR0000147 | ABRX-IMCOR0000255 | Contract - Imcor/Elan Joint Venture Termination | 6/9/2004 | | I, P, C | |
| PX117 | ABRX-INGR0000002 | ABRX-INGR0000032 | Contract - License Agreement between Elan Pharma International and Ingredient Innovations International Company | 2/28/2003 | | I, P, C | |
| PX118 | ABRX-MERK0000018 | ABRX-MERK0000076 | Contract - Technology Transfer and License Agreement among Merk and Nanosystems | 7/29/1998 | | I, P, C | |
| PX121 | ABRX-MERK0000410 | ABRX-MERK0000428 | Contract - Development and License Agreement between Merk and NanoSystems | 1/1/1996 | | I, P, C | |
| PX122 | | | Certified Copy of US Patent 5,145,684 ('684 patent) | 9/8/1992 | | R | |
| PX124 | ABRX0000386 | ABRX0000412 | US Patent 5,091,188 (Haynes patent) | 2/25/1992 | Byrn4 | | |
| PX125 | ABRX0000822 | ABRX0000825 | Package Insert - Abraxane label 1/2005 | 1/1/2005 | | | |
| PX126 | ABRX0002283 | ABRX0002285 | Web page - Abraxane "Reconstitution and Administration" | 10/1/2006 | | | |
| PX127 | ABRX0002335 | ABRX0002337 | Web page - Abraxane "Glossary" | 10/1/2006 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX128** | ABRX0003082 | ABRX0003115 | Presentation - "Abraxane for the adjuvant treatment of node-positive breast cancer" Oncologic Drugs Advisory Committee Meeting, September 7, 2006 | 9/7/2006 | M Hawkins 6 (7/6 & 11/15); J Lisano 12 | R, C | |
| **PX130** | ABRX0003133 | ABRX0003133 | 2004 Abraxis Sales Training Book, Chapter 7, page 3 | 1/1/2004 | | P, X, C | |
| **PX131** | ABRX0003269 | ABRX0003271 | NDA 21660 - Form FDA 356H - "Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use" | 3/4/2004 | | | |
| **PX132** | ABRX0003272 | ABRX0003279 | NDA 21660 - Letter from Mitchall G Clark to FDA re Submission of NDA | 3/4/2004 | | R | |
| **PX133** | ABRX0003280 | ABRX0003280 | NDA 21660 - Table of Contents | 3/4/2004 | | | |
| **PX135** | ABRX0041628 | ABRX0041775 | NDA 21660 - Integrated Summary of Efficacy | 2/11/2004 | | | |
| **PX136** | ABRX0041776 | ABRX0041806 | NDA 21660 - Integrated Summary of Safety | 2/14/2004 | | | |
| **PX137** | ABRX0042167 | ABRX0042171 | NDA 21660 - Background to Clinical Investigations | | | | |
| **PX138** | ABRX0071393 | ABRX0071429 | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" Performed by Southern Research Institute | 4/28/1997 | | | |
| **PX139** | ABRX0071430 | ABRX0071453 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 10/1/2002 | | | |
| **PX140** | ABRX0071454 | ABRX0071477 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute | 6/25/2001 | | | |
| **PX141** | ABRX0071478 | ABRX0071507 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts" Performed by Southern Research Institute | 6/11/2001 | | | |
| **PX142** | ABRX0071508 | ABRX0071546 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 7/18/2001 | | | |
| **PX143** | ABRX0073365 | ABRX0073371 | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | 5/1/2002 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX144** | ABRX0076963 | ABRX0076989 | IND 55974 - Excerpt of Pages 3-290 | 5/12/1998 | | | |
| **PX146** | ABRX0079923 | ABRX0079927 | IND 55974 - Letter from Mitchall G Clark to Dianne Spillman (FDA) - Change of Company Name and Address | 11/2/1998 | | | |
| **PX147** | ABRX0083461 | ABRX0083515 | IND 55974 - Pre-Meeting Information Package | 12/22/2000 | | | |
| **PX148** | ABRX0107547 | ABRX0107567 | Package Insert - Abraxane 1/7/05 | 1/7/2005 | | | |
| **PX149** | ABRX0111017 | ABRX0111019 | IND 55974 - Letter of Authorization to Cross-Reference IND | 6/20/2005 | | | |
| **PX150** | ABRX0111839 | ABRX0111846 | IND 55974 - Request for a Type B Pre-NDA Meeting | 9/19/2005 | | | |
| **PX153** | ABRX0121073 | ABRX0121077 | Email - Monica Batra to Frank H Cross, Jr (FDA) re efficacy labeling supplement | 12/22/2006 | Desai 20 Soon-Shiong 7 | P, I, M | |
| **PX154** | ABRX0121079 | ABRX0121136 | Email - Frank H Cross, Jr (FDA) to Monica Batra - Efficacy Labeling Supplement | 1/9/2007 | | P, I, M | |
| **PX155** | ABRX0121139 | ABRX0121167 | Email - Monica Batra to Frank H Cross, Jr (FDA) re Efficacy Labeling Supplement | 1/17/2007 | | P, I, M | |
| **PX156** | ABRX0123712 | ABRX0123767 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | J Lisano 11 | C | |
| **PX157** | ABRX0147573 | ABRX0147580 | Article - Neil Desai, et al, "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" | 2/15/2006 | C Tao 3 | | |
| **PX158** | ABRX0147630 | ABRX0147631 | NDA 21660 - Summary - Efficacy | | | R | |
| **PX159** | ABRX0147692 | ABRX0147694 | NDA 21660 - Letter from Monica Batra to Amy Baird (FDA) re Labeling Supplement | 4/14/2006 | Desai 19 | P, I, M, X | |
| **PX160** | ABRX0148725 | ABRX0148762 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | | | |
| **PX161** | ABRX0149228 | ABRX0149234 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | | P, I | |
| **PX163** | ABRX0150543.001 ABRX0151586 ABRX0151587 ABRX0151588 | ABRX0150543.003 ABRX0151586 ABRX0151587 ABRX0151588 | Laboratory Notebook 24076 (Maureen Connell) | 6/2/2003 | | R, X | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
|  | ABRX0151589 ABRX0151591 ABRX0151592 | ABRX0151589 ABRX0151591 ABRX0151592 |  |  |  |  |  |
| **PX164** | ABRX0150566 | ABRX0150566 | Letter - Raj Selvaraj to Peter M Frederik: Request for TEM Images | 6/20/2002 |  |  |  |
| **PX165** | ABRX0151301 | ABRX0151301 | Certificate of Analysis - Human Albumin | 12/10/1999 |  | C, H, I, P |  |
| **PX166** | ABRX0151335 | ABRX0151335 | Micron - Letter from James F Ficca (Micron) to Raj Selvaraj - Micron Standard Operating Procedure | 7/31/2003 |  |  |  |
| **PX167** | ABRX0151336 | ABRX0151337 | Micron - "Standard Operating Procedure for performing Qualitative X-Ray Diffraction Analysis of Pharmaceutical materials as per USP <941>" | 6/11/2001 |  |  |  |
| **PX168** | ABRX0151340 | ABRX0151340 | Micron - "Shimadzu XRD 6000 X-Ray Diffraction (XRD) System Configuration" | 10/5/1998 |  |  |  |
| **PX169** | ABRX0151341 | ABRX0151341 | Micron - Letter from W Eugene Gresham (Micron) to Raj Selvaraj - Rates and Standard Operating Procedures | 1/14/2002 |  | X |  |
| **PX170** | ABRX0526116 | ABRX0526116 | Article - NP Desai, et al "Controlled and targeted drug delivery with biocompatible protein shell microspheres" | 4/5/1994 |  | C, R |  |
| **PX171** | ABRX0151479 | ABRX0151480 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 10/21/2002 | Berkland 8 | P, X |  |
| **PX172** | ABRX0151512 | ABRX0151513 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 12/13/2002 | Berkland 9 | P, X |  |
| **PX180** | ABRX0152720.001 | ABRX0152725 | Laboratory Notebook 23798 (Kenroy Noicely) | 12/23/2003 |  |  |  |
| **PX181** | ABRX0152917 | ABRX0152917 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 3/25/2003 |  |  |  |
| **PX182** | ABRX0152925 | ABRX0152925 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 4/17/2006 |  |  |  |
| **PX183** | ABRX0152926 | ABRX0152926 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 2/29/2000 |  |  |  |
| **PX184** | ABRX0152982 | ABRX0152982 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/15/2003 |  |  |  |
| **PX185** | ABRX0152983 | ABRX0152983 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/20/2003 |  |  |  |
| **PX186** | ABRX0153042 | ABRX0153062 | Report - PD06-NP/N-004 "Comparative Study on Characterization Results of Abraxane Commercial and | 5/23/2006 |  |  |  |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Stability Lots" | | | | |
| PX187 | ABRX0153647 | ABRX0153647 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | | |
| PX188 | ABRX0153648 | ABRX0153648 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | R | |
| PX189 | ABRX0153649 | ABRX0153649 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | R | |
| PX190 | ABRX0153667 | ABRX0153680 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | 3/17/2003 | | R | |
| PX191 | ABRX0153681 | ABRX0153692 | SOP - 10-08-03-6193 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 1/14/2003 | | | |
| PX192 | ABRX0154391 | ABRX0154664 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 | 6/12/2003 | | C | |
| PX201 | ABRX0167225 | ABRX0167265 | NDA 21660 - Patent Certification and Debarment Certification | 2/14/2007 | | I | |
| PX202 | ABRX0167272 | ABRX0167297 | Package Insert - Abraxane 1/2007 | 01/00/2007 | | | |
| PX203 | ABRX0168178 | ABRX0168181 | Contract - NanoSystems Confidentiality Agreement with VivoRx | 8/21/1996 | Desai 24Soon-Shiong 13 | P, I | |
| PX204 | ABRX0168999 | ABRX0169111 | NDA 21660 - Specification and Methods, Drug Product | | | | |
| PX205 | ABRX0171833 | ABRX0171897 | Article - Daniel C Carter and Joseph X ho, "Structure of Serum Albumin" Advances in Protein Chemistry vol 45, Verne N Schumaker, ed | 00/00/1994 | | | |
| PX206 | ABRX0171908 | ABRX0171914 | Article - Jen-Jen Lin, et al, "Stability of human serum albumin during bioprocessing: denaturation and aggregation during processing of albumin paste" Pharmaceutical Research Vol 17, No 4, Lin et al | 1/10/2000 | | | |
| PX207 | ABRX0172426 | ABRX0172440 | Abraxis Document - "Lesson 7: Protein-Bound Chemotherapeutics" | 00/00/2004 | J Lisano 7 | P | |
| PX208 | ABRX0172441 | ABRX0172468 | Abraxis Document - "Lesson 7: nab Cytotoxic Agents" | 00/00/2004 | | P | |
| PX210 | ABRX0220489 | ABRX0220523 | Presentation - Michael Hawkins, MD, "Abraxane: | 1/24/2006 | | C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Nanoparticle platform delivers improved antitumor activity," Presentation to NCI's Nanotech Seminar Series, January 24, 2006 | | | | |
| **PX211** | ABRX0221286 | ABRX0221312 | US Patent 6,749,868 ('868 patent) | 6/15/2004 | | R | |
| **PX212** | ABRX0221111 | ABRX0221122 | US Patent 5,439,686 ('686 patent) | 8/8/1995 | | | |
| **PX213** | ABRX0221123 | ABRX0221156 | US Patent 5,498,421 ('421 patent) | 3/12/1996 | | | |
| **PX214** | ABRX0221187 | ABRX0221219 | US Patent 5,665,382 ('382 patent) | 9/9/1997 | | I | |
| **PX216** | ABRX0221818 | ABRX0221826 | Article - Russell LaMontagne, "An Interview with Abraxis Oncology's Patrick Soon-Shiong" | 3/1/2004 | Soon-Shiong 10 | | |
| **PX218** | ABRX0222697 | ABRX0222713 | Table - Forecase model for Abraxane 2006-2010 | | | H, I, P | |
| **PX219** | ABRX0224829 | ABRX0224904 | Presentation - "Abraxane Treatment of Node-positive breast cancer" for ODAC Meeting | 9/7/2006 | | H, I, P | |
| **PX220** | ABRX0225067 | ABRX0225112 | Presentation - Carlo Montagner, CIBC World Markets Annual Biotechnology and Speciality Pharmaceuticals Conference | 4/12/2007 | | | |
| **PX221** | ABRX0225126 | ABRX0225169 | Presentation - Qinwei Wang | 1/1/2005 | | I, P | |
| **PX222** | ABRX0225171 | ABRX0225171 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/11/2005 | | | |
| **PX223** | ABRX0225172 | ABRX0225175 | Abraxis grant application - "Background and significance" | | | P | |
| **PX224** | ABRX0225176 | ABRX0225176 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/14/2005 | | | |
| **PX225** | ABRX0225177 | ABRX0225181 | Abraxis grant application - "Background and significance" | | | P | |
| **PX226** | ABRX0225185 | ABRX0225196 | Abraxis grant application - American Bioscience, Inc, Nanotechnology, "Relevant Nanotechnology Area for ABI" | | | | |
| **PX227** | ABRX0226571 | ABRX0226575 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/2/2005 | H Lee 3 | I, C | |
| **PX228** | ABRX0226576 | ABRX0226581 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2005 | H Lee 3 | I, C | |
| **PX229** | ABRX0226582 | ABRX0226586 | Report - MedComm Monthly Report of Medical Inquiry and | 1/3/2006 | H Lee 3 | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Adverse Event Reporting | | | | |
| **PX230** | ABRX0226587 | ABRX0226591 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2005 | H Lee 3 | I, C | |
| **PX231** | ABRX0226592 | ABRX0226596 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/1/2005 | H Lee 3 | I, C | |
| **PX232** | ABRX0226597 | ABRX0226601 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | H Lee 3 | I, C | |
| **PX233** | ABRX0226602 | ABRX0226606 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2005 | H Lee 3 | I, C | |
| **PX234** | ABRX0226607 | ABRX0226611 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/1/2005 | H Lee 3 | I, C | |
| **PX235** | ABRX0226612 | ABRX0226616 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2005 | H Lee 3 | I, C | |
| **PX236** | ABRX0226617 | ABRX0226621 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 11/1/2005 | H Lee 3 | I, C | |
| **PX237** | ABRX0226622 | ABRX0226626 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/1/2005 | H Lee 3 | I, C | |
| **PX238** | ABRX0226627 | ABRX0226632 | Presentation - Abraxane Medical Information MedComm | 8/1/2005 | H Lee 3 | I, C | |
| **PX239** | ABRX0226633 | ABRX0226638 | Presentation - Abraxane Medical Information MedComm | 12/1/2005 | H Lee 3 | I, C | |
| **PX240** | ABRX0226639 | ABRX0226644 | Presentation - Abraxane Medical Information MedComm | 7/1/2005 | H Lee 3 | I, C | |
| **PX241** | ABRX0226645 | ABRX0226650 | Presentation - Abraxane Medical Information MedComm | 6/1/2005 | H Lee 3 | I, C | |
| **PX242** | ABRX0226651 | ABRX0226656 | Presentation - Abraxane Medical Information MedComm | 11/1/2005 | H Lee 3 | I, C | |
| **PX243** | ABRX0226657 | ABRX0226662 | Presentation - Abraxane Medical Information MedComm | 10/1/2005 | H Lee 3 | I, C | |
| **PX244** | ABRX0226663 | ABRX0226668 | Presentation - Abraxane Medical Information MedComm | 9/1/2005 | H Lee 3 | I, C | |
| **PX245** | ABRX0226669 | ABRX0226673 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2006 | H Lee 3 | I, C | |
| **PX246** | ABRX0226674 | ABRX0226678 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2006 | H Lee 3 | I, C | |
| **PX247** | ABRX0226679 | ABRX0226684 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 1/1/2007 | H Lee 3 | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX248** | ABRX0226685 | ABRX0226689 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2006 | H Lee 3 M Hawkins 4 (7/6 & 11/15) | I, C | |
| **PX249** | ABRX0226690 | ABRX0226694 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2006 | H Lee 3 | I, C | |
| **PX250** | ABRX0226695 | ABRX0226699 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/2/2006 | H Lee 3 | I, C | |
| **PX251** | ABRX0226700 | ABRX0226704 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/3/2006 | H Lee 3 | I, C | |
| **PX252** | ABRX0226705 | ABRX0226709 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2006 | H Lee 3 | I, C | |
| **PX253** | ABRX0226710 | ABRX0226714 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/3/2006 | H Lee 3 M Hawkins 3 (7/6 & 11/15) | I, C | |
| **PX254** | ABRX0226715 | ABRX0226720 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2006 | H Lee 3 | I, C | |
| **PX255** | ABRX0226721 | ABRX0226725 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 11/1/2006 | H Lee 3 | I, C | |
| **PX256** | ABRX0226726 | ABRX0226730 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/3/2006 | H Lee 3 | I, C | |
| **PX257** | ABRX0226731 | ABRX0226736 | Presentation - Abraxane Medical Information MedComm | 4/1/2006 | H Lee 3 | I, C | |
| **PX258** | ABRX0226737 | ABRX0226742 | Presentation - Abraxane Medical Information MedComm | 8/1/2006 | H Lee 3 | I, C | |
| **PX259** | ABRX0226743 | ABRX0226748 | Presentation - Abraxane Medical Information MedComm | 12/1/2006 | H Lee 3 | I, C | |
| **PX260** | ABRX0226749 | ABRX0226754 | Presentation - Abraxane Medical Information MedComm | 2/1/2006 | H Lee 3 | I, C | |
| **PX261** | ABRX0226755 | ABRX0226760 | Presentation - Abraxane Medical Information MedComm | 1/1/2006 | H Lee 3 | I, C | |
| **PX262** | ABRX0226761 | ABRX0226766 | Presentation - Abraxane Medical Information MedComm | 7/1/2006 | H Lee 3 | I, C | |
| **PX263** | ABRX0226767 | ABRX0226772 | Presentation - Abraxane Medical Information MedComm | 6/1/2006 | H Lee 3 | I, C | |
| **PX264** | ABRX0226773 | ABRX0226778 | Presentation - Abraxane Medical Information MedComm | 3/1/2006 | H Lee 3 | I, C | |
| **PX265** | ABRX0226779 | ABRX0226784 | Presentation - Abraxane Medical Information MedComm | 5/1/2006 | H Lee 3 | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX266 | ABRX0226785 | ABRX0226790 | Presentation - Abraxane Medical Information MedComm | 11/1/2006 | H Lee 3 | I, C | |
| PX267 | ABRX0226791 | ABRX0226796 | Presentation - Abraxane Medical Information MedComm | 10/1/2006 | H Lee 3 | I, C | |
| PX268 | ABRX0226797 | ABRX0226802 | Presentation - Abraxane Medical Information MedComm | 9/1/2006 | H Lee 3 | I, C | |
| PX269 | ABRX0226803 | ABRX0226808 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2007 | H Lee 3 | I, C | |
| PX270 | ABRX0226809 | ABRX0226814 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/2/2007 | H Lee 3 | I, C | |
| PX271 | ABRX0226815 | ABRX0226820 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2007 | H Lee 3 | I, C | |
| PX272 | ABRX0226821 | ABRX0226826 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2007 | H Lee 3 | I, C | |
| PX273 | ABRX0226860 | ABRX0226862 | Letter - Linda Nakamura to Tom Spillane re Abraxane inquiry | 3/2/2005 | H Lee 4 | I, C, X | |
| PX274 | ABRX0226866 | ABRX0226870 | Clinical Experience with Abraxane Weekly Regimen | | H Lee 5 M Hawkins 1 (7/6 & 11/15) | I, C, P | |
| PX275 | ABRX0228507 | ABRX0228512 | Table - List of Abraxane Paid Claims Commercial/Private Payers | | | H, P, I | |
| PX277 | ABRX0266516 | ABRX0266516 | Figure caption - "Narrative on SEM of Capxol" and "Sample Preparation for SEM" | | | I, P | |
| PX278 | ABRX0266717 | ABRX0266722 | Presentation - ABI-007 efficacy data | | | | |
| PX280 | ABRX0268490 | ABRX0268492 | Email - Christien Cassiano to Bruce Wendel, et al re Oncology News International: Nab-paclitaxel Bests Docetaxel in 1st Line MBC | 1/26/2007 | M Hawkins 5 (7/6 & 11/15) | | |
| PX281 | ABRX0268701 | ABRX0268706 | Article - Marcy C Pinder, "Nanoparticle Albumin-Bound Paclitaxel For Treatment of Metastatic Breast Cancer" | 1/1/2006 | | | |
| PX282 | ABRX0269073 | ABRX0269086 | Presentation - CA024 Interim Analysis | 8/1/2006 | | | |
| PX283 | ABRX0269312 | ABRX0269314 | Presentation - Specific Taxane and Cremophor Toxicities | | | X | |
| PX284 | ABRX0269485 | ABRX0269551 | Presenatation - "Abraxane for the adjuvant treatment in node-positive breast cancer" for ODAC Meeting | 9/7/2006 | M Hawkins 7 (7/6 & 11/15) | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX285** | ABRX0270744 | ABRX0271254 | Table - "Taxane Milligram Volume by Quarter (Q1 2005-Q12006)" | | | H, P, I | |
| **PX286** | ABRX0272229 | ABRX0272236 | Presentation - MedComm Solutions Statistical Report | 6/2/2005 | | I, C | |
| **PX287** | ABRX0272237 | ABRX0272241 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | | I, C | |
| **PX288** | ABRX0272776 | ABRX0272836 | Presentation - "Abraxis BioScience: The Next Generation" for JP Morgan Healthcare Conference | 1/8/2007 | | C, P | |
| **PX289** | ABRX0279352 | ABRX0279366 | NDA 21660 - ABI-007 characterization | | | | |
| **PX291** | ABRX0279496 | ABRX0279499 | Email - Nei Desai to Tapas De re Abraxane particle dissolution | 1/18/2006 | | I, C | |
| **PX292** | ABRX0279500 | ABRX0279504 | Presentation - Dissolution study | | | I, C | |
| **PX294** | ABRX0282685 | ABRX0282686 | Email - Patrick Soon-Shiong to Neil Desai and Bruce Wendel re Taiho diligence | 6/2/2005 | | | |
| **PX295** | ABRX0284226 | ABRX0284226 | Image - Albumin acts as transport for paclitaxel nanoparticles | | | | |
| **PX296** | ABRX0287106 | ABRX0287130 | Presentation - "Nanoparticle albumin bount (nab) technology: A nanotechnology platform for drug delivery and targeting" | | | | |
| **PX297** | ABRX0287163 | ABRX0287182 | Presentation - Neil Desai, "Research Overview" | | | | |
| **PX298** | ABRX0287612 | ABRX0287642 | Presentation - Neil Desai, PhD, Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" | | | C | |
| **PX300** | ABRX0292729 | ABRX0292763 | Study - Report # PR-0003 "Determination of the LD50 in mice for Capxol and Taxol following a single intravenous administration" | 10/6/1997 | | | |
| **PX302** | ABRX0300726 | ABRX0300758 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Desai 39 | C | |
| **PX303** | ABRX0384618 | ABRX0384632 | Presentation - Neil Desai, "Nanoparticle Albumin Bound (nab) technology: A nanotechnology platform for biologically interactive drug delivery and targeting" | | | C | |
| **PX304** | ABRX0386805 | ABRX0386866 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Soon-Shiong 14 | C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX305** | ABRX0390692 | ABRX0390700 | Abraxane Prescribing information | | | | |
| **PX306** | ABRX0392117 | ABRX0392131 | Abraxane Briefing Document | | Desai 40 | | |
| **PX307** | ABRX0474793 | ABRX0474796 | Article - "Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 2/1/2004 | | R | |
| **PX308** | ABRX0475639 | ABRX0475641 | NDA 21-660 - letter from FDA re NDA application | 1/7/2005 | | | |
| **PX310** | ABRX0478793 | ABRX0478801 | Article - David W Nyman, et al, "Phase I and Pharmacokinetics Trial of ABI-007, A Novel Formulation of Paclitaxel in Patients With Advanced Nonhematologic Malignancies" | 11/1/2006 | | | |
| **PX311** | ABRX0481353 | ABRX0481365 | Memo - Summary of Abraxane Briefing, Michael Hawkins, MD, Presented, St Gallen, March 14, 2007 | 3/14/2007 | M Hawkins 8 (7/6 & 11/15) | | |
| **PX312** | ABRX0481366 | ABRX0481384 | Presentation - Michael Hawkins, "Abraxane Studies in Breast Cancer" | | | R, C | |
| **PX313** | ABRX0489175 | ABRX0489249 | Presentation - Abraxane 2006 & 2007 Brand Plan | | J Jarosz4 | H, I, P | |
| **PX314** | ABRX0500634 | ABRX0500634 | Call detail report - David Haidak | 3/4/2005 | Haidak 1 | I | |
| **PX315** | ABRX0511822 | ABRX0511846 | Spreadsheet - 2006-2010 forecast model | | J Jarosz11 | H, P, I | |
| **PX316** | ABRX0511847 | ABRX0511889 | Spreadsheet - Annual Unique Taxane Treated Adjuvant Breast Population | | | B, C, I, X | |
| **PX317** | ABRX0511890 | ABRX0511966 | Spreadsheet - Annual Unique Taxane Treated Metastatic Breast Population | | | C , I | |
| **PX321** | ABRX0523844 | ABRX0523868 | Laboratory Notebook 70 (Shlomo Magdassi) | | | C | |
| **PX324** | ABRX0527980 | ABRX0527980 | Financial Statement - 2006 Annual Operating Plan Projected Statement of Income, Abraxis Oncology - US Only - Stand Alone Business | 1/1/2006 | | I, C, B, X | |
| **PX326** | ABRX0528759 | ABRX0528788 | Presentation - "Abraxane Launch Strategies" | | | H, I, P | |
| **PX327** | ABRX0528789 | ABRX0528953 | Presentation - "Abraxane Launch Presentation to Senior Managment" | 4/29/2004 | J Jarosz12 | H, I, P | |
| **PX328** | ABRX0529174 | ABRX0529186 | Presentation - "Market Development" | | | X, I | |
| **PX329** | ABRX0532454 | ABRX0532454 | Form - CryoTEM | 9/24/2003 | Desai 17 | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX330** | ABRX0532455 | ABRX0532474 | Abraxane Image - CryoTEM | 4/24/2002 | Desai 17 | | |
| **PX331** | ABRX0532533 | ABRX0532598 | Presentation - "Business Analysis Summary" | 8/13/2007 | | H, C, I | |
| **PX332** | ABRX0533066 | ABRX0533075 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | | | | |
| **PX334** | ABRX0533344 | ABRX0533583 | Laboratory Notebook (no number) (Neil Desai) | 8/5/1999 | | R, P, I | |
| **PX335** | ABRX0533861 | ABRX0533862 | Email - Robert Ghadimian to Barry Flannelly re FDA Feedback on the Revised Abraxane Labeling | 1/26/2007 | | P, I, M | |
| **PX336** | AMIJI0000452 | AMIJI0000452 | Email - Amijito Diana Kruze et al re Elan v/s Abraxis | 5/24/2007 | M Amiji11 | | |
| **PX337** | AMIJI0001491 | AMIJI0001553 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | | | R | |
| **PX338** | AMIJI0001559 | AMIJI0001666 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | 1/1/2007 | | R | |
| **PX340** | WONG0001910 | WONG0001958 | Report - Answering Report of Dr Manoj ManiarRegarding the Validity of US Patent No 5,834,025 with Dr Wong's notes | 10/29/2007 | Wong 5 | H, P | |
| **PX341** | | | US Patent Application 08/023698 - Request for Filing Application Under 37 CFR 53(a), (b) & (d) | 2/22/1993 | Desai 18 | P, I | |
| **PX342** | | | Web page - APP Brand-to Generic list | | Soon-Shiong 5 | P, I | |
| **PX343** | | | Contract - MedComm-Abraxis Consulting Agreement | 12/16/2004 | H Lee 1 | I | |
| **PX344** | | | Contract - Amendment No 1 to Consulting Agreement between Abraxis Oncology and MedComm Solutions, LLC | 1/13/2005 | H Lee 2 | I | |
| **PX345** | | | Stenger, Matt, et al "Abraxane (nanoparticle albumin-bound paclitaxel) in metastatic breast cancer" in *Community Oncology* May/June 2005 | 6/1/2005 | M Hawkins 18 (11/15) | | |
| **PX346** | | | Figure - Selvaraj "example of cross-linking" | | Selvaraj (7/27) 1 | I | |
| **PX347** | | | Figure - Selvaraj "Crosslinked? yes/no" | | Selvaraj (7/27) 2 | I | |
| **PX348** | | | Figure – Drawing with (A) and (B) labels | | Selvaraj (7/27) | I | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | 3 | | |
| **PX349** | | | SEC - Abraxis BioScience, Inc 10K 2006 | | B Wendel 3 | C | |
| **PX350** | | | Ales Medek, "Solid-State Nuclear Magnetic Resonance Spectrometry" Chp 11, in Spectroscopy of Pharmaceutical Solids, Harry Brittained 2006 | | | U, P, I, M | |
| **PX351** | ABRX0273421 | ABRX0273489 | Presentation - American BioScience, Inc, "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" | | | C | |
| **PX353** | ABRX0524598 | ABRX0524598 | Article – NP Desai, "Controlled and Targeted Drug Delivery with Biocompatible Protein Shell Microspheres" | | | | |
| **PX354** | ABRX0524599 | ABRX0524599 | Article – NP Desai, "Immunoisolation of Xenografted Islets in Dually (Ionic & Covalent ) Crosslinked Alginate Hydrogels" | | | | |
| **PX358** | ABRX0523468 | ABRX0523473 | Laboratory Notebook 46 (S George Simon) | | | P, H | |
| **PX361** | ABRX0408971 | ABRX0408972 | Article – William J Gradishar, "Albumin-Bound Nanoparticle Paclitaxel" | | | | |
| **PX362** | ABRX0267306 | ABRX0267340 | Presentation – "Protosphere Nanoparticle Technology" | | | C | |
| **PX363** | ABRX0287685 | ABRX0287727 | Presentation – "Cremophor Toxicities" | | | | |
| **PX364** | ABRX0499310 | ABRX0499403 | "Day 120 Response – Quality" | | | S, R, H | |
| **PX365** | ABRX0271271 | ABRX0271530 | SEC – American Pharmaceutical Partners, Inc | | | | |
| **PX366** | ABRX0521737 | ABRX0521797 | Laboratory Notebook 176 (David Sahadevan) | | | S, R, C, I, P | |
| **PX367** | ABRX0149098 | ABRX0149182 | Laboratory Notebook 176 (David Sahadevan) | | | | |
| **PX368** | ABRX0525713 | ABRX0525942 | Laboratory Notebook 22 (Neil Desai) | 12/17/2001 | | P, I, C, U, M | |
| **PX370** | ABRX0526577 | ABRX0526793 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | | S, R, P, I, C, U, M | |
| **PX372** | ABRX0490597 | ABRX0490733 | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | | S, R, P, C, U, M | |
| **PX373** | ABRX0495072 | (to ending No) | NDA 21660 - Drug Substance | | | S, R, P, C, U, M | |
| **PX374** | ABRX0495463 | (to ending No) | NDA 21660 - Table of Contents for NDA | | | S, R, P, C, U, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX375** | ABRX0495470 | ABRX0495523 | NDA 21660 - Investigational Formulations | | | S, R, P, C, U, M | |
| **PX376** | ABRX0495524 | (to ending No) | NDA 21660 -  Methods Validation | | | S, R, P, C, U, M | |
| **PX377** | ABRX0496239 | (to ending No) | NDA 21660 - Additional CMC information since June 2003 | | | S, R, P, C, U, M | |
| **PX378** | ABRX0496263 | (to ending No) | Diagram - Commercial Process | | | S, R, P, I, C, U, M | |
| **PX379** | ABRX0496803 | (to ending No) | email - Tapas De to Zachary Yim, et al re nab development | | | S, R, P, I, C, U, M | |
| **PX380** | ABRX0496953 | (to ending No) | PD03-NP/F-050 | | | S, R, P, I, C, U, M | |
| **PX381** | ABRX0498123 | (to ending No) | Module 2: Common Technical Document Summaries (draft) | | | S, R, P, I, C, U, M, H | |
| **PX382** | ABRX0498272 | (to ending No) | email - Neil Desai to Zachary Yim et al,  re comparision of the chromatographic profile for | | | S, R, P, I, C, U, M | |
| **PX389** | ABRX0082462 | ABRX0082604 | IND 55974 - Annual Report 1999-00 | 08/24/2000 | | U, M, I, C | |
| **PX390** | ABRX0085836 | ABRX0085923 | IND 55974 - Annual Report 2000-01 | 08/20/2001 | | U, M, I, C | |
| **PX391** | ABRX0093703 | ABRX0093892 | IND 55974 - Annual Report 2001-02 | 08/20/2002 | | U, M, I, C | |
| **PX392** | ABRX0098655 | ABRX0098790 | IND 55794 - Annual Report 2002-03 | 08/25/2003 | | U, M, I, C | |
| **PX393** | ABRX0098945 | ABRX0099259 | NDA 21660 - Pre-meeting Information Package | 10/20/2003 | | U, M, I, C | |
| **PX394** | ABRX0102470 | ABRX0102515 | NDA 21660 - General Correspondence: Proposed Name | 04/13/2004 | | U, M, P, C | |
| **PX395** | ABRX0103647 | ABRX0103830 | IND 55974 - Annual Report 2003-04 | 08/11/2004 | | U, M, I, C | |
| **PX396** | ABRX0106026 | ABRX0106028 | NDA 21660 - letter re Nanozane | 06/30/2003 | | U, M, I | |
| **PX397** | ABRX0148693 | ABRX0148706 | Laboratory Notebook 5 (Leslie Louie) | 03/07/2000 | | U, M, P | |
| **PX398** | ABRX0148763 | ABRX0148776 | Laboratory Notebook 38 (Tim Wheeler) | 02/01/1995 | | U, M, P, I | |
| **PX399** | ABRX0148777 | ABRX0148796 | Laboratory Notebook 77 (Lynn Peabody) | 05/17/1996 | | U, M, P, I | |
| **PX400** | ABRX0148797 | ABRX0148856 | Labratory Notebook 92 (Leslie Louie) | 02/26/1996 | | U, M, P, I | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX401** | ABRX0148924 | ABRX0148945 | Laboratory Notebook 110 (Roland Gayatin) | 06/10/1996 | | U, M, P, I | |
| **PX402** | ABRX0148946 | ABRX0148996 | Labratory Notebook 144 (Greg Valente) | 11/06/1996 | | U, M, P, I | |
| **PX403** | ABRX0149183 | ABRX0149227 | Laboratory Notebook 17 (Neil Desai) | 06/01/1993 | | U, M, P, I | |
| **PX404** | ABRX0149284 | ABRX0149361 | Laboratory Notebook 98 (Shubhi Nagrani) | 04/05/1996 | | U, M, P, I | |
| **PX405** | ABRX0149362 | ABRX0149443 | Labratory Notebook 125 (Greg Valente) | 08/12/1996 | | U, M, P, I | |
| **PX406** | ABRX0149473 | ABRX0149481 | Labratory Notebook 1 (Leslie Louie) | 10/11/1995 | | U, M, P, I | |
| **PX407** | ABRX0151015.001 | ABRX0151026 | Laboratory Notebook 21984 (Jane Li) | 07/29/1998 | | U, M, P, I, C | |
| **PX408** | ABRX0153941 | ABRX0154098 | IND 55974 Annual Report 2004-05 | 08/11/2005 | | U, M, I, C, R | |
| **PX409** | ABRX0154391 | ABRX0154391 | IND 55974 - Annual Report 2003-04 (cover letter) | 08/11/2004 | | U, M, I, C | |
| **PX410** | ABRX0154470 | ABRX0154475 | IND 55974 - Annual Report 2004-05 (Summary of Significant Manufacturing or Microbiological Changes) | 06/01/2003 | | U, M, R, I, C | |
| **PX411** | ABRX0154665 | ABRX0154665 | IND 55974 - Annual Report 2004-05 (cover letter) | 08/10/2006 | | U, M, I, C | |
| **PX412** | ABRX0154666 | ABRX0154954 | ND 55974 - Annual Report 2005-06 | 08/10/2006 | | U, M, R, I, C, P, X | |
| **PX413** | ABRX0154956 | ABRX0154961 | IND 55974 - Request for Type B Pre-NDA Meeting | 10/01/2003 | | U, M, R, C, P, X | |
| **PX414** | ABRX0156827 | ABRX0157474 | NDA 21660 - Request for Type B Pre-NDA Meeting | 02/18/2003 | | U, M, C, P | |
| **PX415** | ABRX0159699 | ABRX0160488 | NDA 21660 - Amendment to a Presubmission of Item 4 (CMC) and Item 5 (Nonclinical Pharmacology and Toxicology) | 07/21/2003 | | U, M, C | |
| **PX416** | ABRX0168607 | ABRX0168998 | NDA 21660 - Drug Substance Section, Drug Substance | | | U, M, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX417** | ABRX0221356 | ABRX0221357 | Article - NP Desai, "Protein-Based Nanoparticles for Drug Delivery of Paclitaxel" | 01/01/2000 | | U, M, C, P | |
| **PX418** | ABRX0274113 | ABRX0274113 | Disulfide Bonding in NAB | 09/22/2006 | | U, M, I, X | |
| **PX419** | ABRX0274491 | ABRX0274491 | email - from Ci to Desai re investigation of disulfide bond formation | 08/31/2006 | | U, M, I, X | |
| **PX420** | ABRX0521992 | ABRX0522001 | Laboratory Notebook 21871 (Ashok Patel) | 02/19/1999 | | U, M, P, C | |
| **PX421** | ABRX0523479 | ABRX0523481 | Laboratory Notebook 91 (Kimberly Black) | 12/22/1995 | | U, M, I, X | |
| **PX422** | ABRX0523482 | ABRX0523482 | Laboratory Notebook 94 (Paul Sandford) | 03/11/1996 | | U, M, I, X | |
| **PX423** | ABRX0524602 | ABRX0524810 | Labratory Notebook 34 (Chunlin Tao) | 12/14/1994 | | U, M, I, P | |
| **PX424** | ABRX0524811 | ABRX0525011 | Labratory Notebook 29 (Chunlin Tao) | 10/22/1995 | | U, M, I, P | |
| **PX425** | ABRX0530624 | ABRX0530684 | Laboratory Notebook 176 (David Sahadevan) | | | U, M, I, C | |
| **PX426** | ABRX0530685 | ABRX0530715 | Laboratory Notebook 176 (David Sahadevan) | 10/02/1997 | | U, M, C | |
| **PX427** | ABRX0530716 | ABRX0530720 | Laboratory Notebook 176 (David Sahadevan) | 07/01/1998 | | U, M, C | |
| **PX428** | ABRX0530721 | ABRX0530773 | Laboratory Notebook 171 (Tanya Huynh) | | | U, M, I, X | |
| **PX429** | ABRX0530774 | ABRX0530777 | Laboratory Notebook (Tanya Huynh) | 11/19/1997 | | U, M, P, I, X | |
| **PX430** | ABRX0530778 | ABRX0530796 | Laboratory Notebook 91 (Kimberly Black) | | | U, M, P, I, X | |
| **PX431** | ABRX0530802 | ABRX0530805 | Laboratory Notebook 21 (Roswitha Heintz) | | | U, M, P, I | |
| **PX432** | ABRX0530806 | ABRX0530813 | Laboratory Notebook 115 (Simon George) | | | U, M, P, I | |
| **PX433** | ABRX0530814 | ABRX0530820 | Laboratory Notebook 46 (Simon George) | | | U, M, P, I | |
| **PX434** | ABRX0530821 | ABRX0530825 | Laboratory Notebook 30 (Simon George) | | | U, M, P, I | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX435** | ABRX0530865 | ABRX0530883 | Presentation - Monthy Report Business Analytics | 03/19/2007 | | U, M, C, I, X, H | |
| **PX436** | | | DI 128 | | | U, M, H, P | |
| **PX452** | ABRX0498572 | (to ending No) | EU Submission | | | U, M, S, R, P, C, X | |
| **PX453** | ABRX0498745 | (to ending No) | IND 55740 - Annual Report 2005-06 Draft | | | U, M, S, R, I, C, H, X | |
| **PX454** | ABRX0499118 | (to ending No) | Draft Assessment Response | | | U, M, S, R, P, C, H, X | |
| **PX456** | ABRX0499736 | (to ending No) | NDA 21660 - Annual Report (Summary of Manufacturing Changes) | | | U, M, S, R, I, C | |
| **PX457** | ABRX0515762 | ABRX0515864 | Laboratory Notebook 22375 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| **PX458** | ABRX0515914 | ABRX0515969 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | | U, M, S, R, C, I | |
| **PX459** | ABRX0520790 | ABRX0515795 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | | U, M, S, R, C, I | |
| **PX461** | ABRX0517309 | (to ending No) | Laboratory Notebook 23200 (McElhiney) | | | U, M, S, R, C, I | |
| **PX462** | ABRX0517325 | (to ending No) | Labratory Notebook 22803 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| **PX463** | ABRX0519627 | (to ending No) | Labratory Notebook 2 Nilesh Ron) | | | U, M, S, R, C, P, I | |
| **PX464** | ABRX0519895 | (to ending No) | Labratory Notebook 22548 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| **PX465** | ABRX0519988 | (to ending No) | Labratory Notebook 22636 (Villonueya) | | | U, M, S, R, C | |
| **PX466** | ABRX0520673 | (to ending No) | Labratory Notebook 24621 (Ronnander) | | | U, M, S, R, C, I | |
| **PX467** | ABRX0520902 | (to ending No) | Labratory Notebook 23815 (Zhu) | | | U, M, S, R, C, P, I | |
| **PX468** | ABRX0521732 | (to ending No) | Labratory Notebook 23815 (Leslie Louie) | | | U, M, S, I, R, P | |
| **PX470** | ABRX0521798 | (to ending No) | Labratory Notebook 176 (Shadevan) | | | U, M, C | |
| **PX471** | ABRX0521829 | (to ending No) | Labratory Notebook 176 (Shadevan) | | | U, M, C | |
| **PX472** | ABRX0521834 | (to ending No) | Labratory Notebook 171 (Huynh) | | | U, M, I, X | |
| **PX473** | ABRX0521887 | (to ending No) | Labratory Notebook 171 (Huynh) | | | U, M, P, I, X | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX475** | ABRX0521923 | (to ending No) | Laboratory Notebook  (Chunlin Tao) | | | U, M, S, R, I, C, P | |
| **PX476** | ABRX0521938 | (to ending No) | Laboratory Notebook 29 (Neil Desai) | | | U, M, S, R, I, P | |
| **PX477** | ABRX0521941 | (to ending No) | Laboratory Notebook 25 (Andrew Yang) | | | U, M, S, R, I | |
| **PX478** | ABRX0521954 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| **PX479** | ABRX0521961 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| **PX480** | ABRX0521974 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| **PX481** | ABRX0525022 | (to ending No) | Laboratory Notebook 172 (Chunlin Tao) | | | U, M, S, R, P, I | |
| **PX483** | ABRX0525338 | (to ending No) | Labratory Notebook 11  (Neil Desai) | | | U, M, S, R, I, C | |
| **PX484** | ABRX0525488 | (to ending No) | Laboratory Notebook 13  (Neil Desai) | | | U, M, S, R, I, C | |
| **PX486** | ABRX0526794 | (to ending No) | Labratory Notebook 158  (Neil Desai) | | | U, M, S, R, I, C | |
| **PX488** | ABRX0533584 | ABRX0533823 | Laboratory Notebook (no number) (Neil Desai) | | | U, M, S, R, P, I, C | |
| **PX489** | ABRX0527474 | ABRX0527811 | Labratory Notebook 24  (Neil Desai) | | | U, M, R, I, P | |
| **PX491** | | | Exhibit D of BrittainOpening Report Literature The Crystalline State,Bragg et al | | | U, M, H, X | |
| **PX492** | | | Exhibit E of BrittainOpening Report Literature Applied X-Rays, Clark | | | U, M, H, X | |
| **PX493** | | | Exhibit J of BrittainOpening Report Literature Stability of Protein Pharmacology,  Tim Ahern and Marc Manning | | | U, M, I, H | |
| **PX494** | | | Exhibit L of BrittainOpening Report Literature Preparation and Charcterization of Paclitaxel  Un-Sook Gi | | | U, M, R, I, H | |
| **PX495** | | | Exhibit M of BrittainOpening Report Literature Merck Index Taxol | | | U, M, H, C | |
| **PX496** | | | Exhibit N of BrittainOpening Report Literature Merck Index Paclitaxel | | | U, M, H, C | |
| **PX497** | | | Exhibit O of BrittainOpening Report USP Dictionary 2002 USP | | | U, M, H, C | |
| **PX498** | | | Exhibit C of Taft Opening Report Table Toxicity Results | | | U, M, H, I, C, P | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX499 | | | Exhibit D of Taft Opening Report Table Toxicity Results | | | U, M, H, I, C, P | |
| PX500 | | | Exhibit E of Taft Opening Report Efficacy Endpoints | | | U, M, H, I, C, P | |
| PX501 | | | Exhibit F of Taft Opening Report Wayne State University Efficacy Endpoint | | | U, M, H, I, C, P | |
| PX502 | | | Exhibit G of Taft Opening Report CTRC Results: Efficacy Endpoint | | | U, M, H, I, C, P | |
| PX503 | | | Exhibit 2 of ManiarRebuttal Report  Toxicology and Safety Assessment | | | U, M, H, I, X | |
| PX504 | | | Exhibit 3 of ManiarRebuttal Report Oncology Tools | | | U, M, H, I, X | |
| PX505 | | | Exhibit 4 of ManiarRebuttal Report Adriamycin Drug Substance Profile | | | U, M, H, I | |
| PX506 | | | Exhibit 5 of ManiarRebuttal Report DaunoXome | | | U, M, H, I, H | |
| PX507 | | | Exhibit 6 of ManiarRebuttal Report Nanoparticles as microcarriers Couvreur et al | | | U, M, I, H | |
| PX508 | | | Exhibit 7 of ManiarRebuttal Report Studies of Myelosuppressive Activity of Doxorubicin entrapped in liposome  Bally et al | | | U, M, I, H | |
| PX509 | | | Exhibit 8 of ManiarRebuttal Report Guidance for Industry | | | U, M, I, H | |
| PX510 | | | Exhibit 9 of ManiarRebuttal Report Guidance for Indusry-single dose acute toxicology | | | U, M, I, H | |
| PX511 | | | Exhibit 10 of ManiarRebuttal Report Cross-Reactivity Among Drugs | | | U, M, I, H | |
| PX512 | | | Exhibit 11 of ManiarRebuttal Report Critical Evaluation of Acute Cardiopulmonary Toxicology of Microspheres | | | U, M, I, H | |
| PX513 | | | Exhibit 12 of ByrnRebuttal Report Merck Index-methotrexate | | | U, M, I, H | |
| PX514 | | | Exhibit 11 of ByrnRebuttal Report Colloidal dispersions chapter | | | U, M, I, H | |
| PX515 | | | Exhibit 6 of ByrnRebuttal Report Cancer Research Article Lin et al | | | U, M, I, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX516** | BERKLAND00000 25 | BERKLAND00000 57 | Article - David 1 W Grant, Theory and Origin of Polymorphism | | | U, M, H | |
| **PX517** | BERKLAND00000 58 | BERKLAND00001 39 | Article - R W James, The Optical Principles of the Fraction of X-Rays, Chapt X (1982) | | | U, M, R, H | |
| **PX518** | BERKLAND00001 63 | BERKLAND00001 70 | Article-"Crystal structure of human serum albumin " | | | U, M, I, H | |
| **PX519** | BRITTAIN0001508 | BRITTAIN0001534 | Article - Remington's Pharmaceutical Sciences | | | U, M, H | |
| **PX520** | BRITTAIN0001791 | BRITTAIN0001807 | Article - "Analysis of Amorphous and Nanocrystalline Solids " | | | U, M, H | |
| **PX521** | BRITTAIN0001808 | BRITTAIN0001814 | Article - "Binding studies of taxanes to human serum albumin by bioaffinity chromatography and circular dichroism" | | | U, M, I, H | |
| **PX522** | BRITTAIN0002232 | BRITTAIN0002237 | Article - "Solid-State Characterization of Paclitaxel" | | | U, M, H | |
| **PX523** | BYRN0000461 | BYRN0000466 | Article - "The Crystalline State" | | | U, M, H, X | |
| **PX524** | ELANP0001124 | ELANP0001135 | European Patent Application EP0262560 (Kondo) | | | U, M | |
| **PX525** | ELANP0007307 | ELANP0007471 | Laboratory Notebook 721 (Elaine Merisko) | | | U, M, H, I | |
| **PX526** | ELANP0016045 | ELANP0016244 | Laboratory Notebook No 5470 (N Peltier) | | | U, M, H, I | |
| **PX527** | ELANP0017758 | ELANP0017994 | Laboratory Notebook 3237 (Joe Bruno) | | | U, M, H, R | |
| **PX528** | ELANP0319127 | ELANP0319132 | Declaration - Gary G Liversidge | | | U, M, H, I | |
| **PX529** | ELANP0319133 | ELANP0319157 | Declaration - John R Minter | | | U, M, H, I | |
| **PX530** | ELANP0319158 | ELANP0319164 | Declaration - Kenneth W Norton | | | U, M, H, I | |
| **PX531** | ELANP0319165 | ELANP0319167 | Declaration - Domenic Santilli | | | U, M, H, I | |
| **PX532** | MANIAR0000369 | MANIAR0000373 | Article - "Critical Evaluation of Acute Cardiopulmonary Toxicity of Microspheres" | | | U, M, H, I | |
| **PX533** | MANIAR0000961 | MANIAR0000972 | Article - "Guidance for Industry" | | | U, M, H, I | |
| **PX534** | Page 1 | Page 5 | Letter – Karen Keller to Chief Judge Sleet | 01/09/2008 | | U, M, P, I, C, H | |
| **PX535** | | | SEC - Abraxis BioScience, Inc 10 2007 | 08/09/2007 | | U, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX536 | | | SEC - Abraxis BioScience, Inc 8K 2008 | 03/31/2008 | | U, M | |
| PX537 | | | SEC - Abraxis BioScience, Inc 10K 2007 | 03/31/2008 | | U, M | |
| PX538 | | | Press release – APP Pharmaceuticals Launches Cefepime Hydrochloride for Injection | 03/25/2008 | | U, M, P, I, H | |
| PX539 | ELANP0005371 | ELANP0005383 | Patent Declaration of Professor Michael Edward Aulton (effective particle size) | 05/11/2006 | | P, H, U, M Improper 702/703 opinion | |
| PX540 | ELANP0247524 | ELANP0247576 | Presentation - Your Partner of Choice in Drug Optimization, Scale Up and Manufacturing | | | U, M, I, P, H | |
| PX541 | ELANP0001504 | ELANP0001510 | US Patent Application 647,105 Rule 132 Declaration, Eugene Cooper (Jan 25, 1991) | 01/25/1991 | | U, M, H, I | |
| PX542 | ELANP0000964 | ELANP0000979 | US Patent No 4,826,689 (Violanto et al) | 05/02/1989 | | U, M | |
| PX543 | ELANP0304860 | ELANP0304878 | Declaration of Karen J Lewis | | | U, M, H, I | |
| PX544 | ELANP0216843 | ELANP0216844 | "Albumin" | | | U, M, H | |
| PX545 | ELANP0153933 | ELANP0153935 | Experiment - Roller Milling of 10% Taxol with 5% Tyloxapol | 01/24/1996 | | U, M, H | |
| PX546 | TAFT0003959 | TAFT0004001 | Presentation - "NanoCrystal Technology" | | | U, M, H | |
| PX547 | ELANP0153966 | ELANP0153973 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 03/01/1996 | | U, M, H | |
| PX548 | ELANP0153958 | ELANP0153965 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/27/1996 | | U, M, H | |
| PX549 | ELANP0153950 | ELANP0153957 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/23/1996 | | U, M, H | |
| PX550 | ELANP0304841 | ELANP0304859 | Declaration of Karen J Lewis | | | Duplicate of PX543 Same Objections U, M, H, I | |
| PX551 | ELANP0018718 | ELANP0018719 | Chart - "Contamination Levels from Bead Washing" | 1/11/1995 | | U, M, H, P | |
| PX552 | ELANP0085251 | ELANP0085255 | Presentation excerpt - "Polymeric Grinding Media for Milling" | 12/00/1993 | | U, M, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX553** | ELANP0140071 | ELANP0140072 | Internal Memo - "Pharmaceutical Acceptability of Nanoparticle Product Contamination" | 01/01/1994 | | U, M, H | |
| **PX554** | ELANP0122151 | ELANP0122274 | Article - "Particle & Powder Characterization: Particle Analysis Standardization System" | | | U, M, H, I, P, C | |
| **PX555** | ELANP0117909 | ELANP0117928 | Presentation-Oncology Program Review | | | U, M, H, P | |
| **PX556** | ELANP0092608 | ELANP0092611 | Internal Memo - "Draft minutes of Nanoparticles for oral meeting" | 09/10/1990 | | U, M, H | |
| **PX557** | ELANP0093077 | ELANP0093080 | Internal Memo - "2/28/91 meeting excerpts" | 02/28/1991 | | U, M, H | |
| **PX558** | ELANP0093016 | ELANP0093020 | Internal Memo - "Nano Meeting Minutes | 04/02/1991 | | U, M, H | |
| **PX559** | ELANP0306413 | ELANP0306426 | Presentation - "Elan Pharmaceutical Technologies" | | | U, M, H, P, I | |
| **PX560** | ELANP0291054 | ELANP0291054 | Email - Elaine Liversidge to Steve Ruddy re About the Company | 01/31/2005 | | U, M, H | |
| **PX561** | ELANP0083006 | ELANP0083006 | October 31, 1995 letter to Tom Corbett | 10/31/1995 | | U, M, H | |
| **PX562** | ELANP0083097 | ELANP0083099 | March 20, 1995 letter to Tom Corbett | 03/20/1995 | | U, M, H | |
| **PX563** | ELANP0083152 | ELANP0083153 | April 29, 1996 | 04/29/1996 | | U, M, H | |
| **PX564** | ELANP0298370 | ELANP0298380 | Pharma Development | 09/26/2001 | | U, M, H | |
| **PX565** | ELANP0209981 | ELANP0209982 | Chart-Paclitaxel/Amino Acid feasibility formulations | | | U, M, H, I | |
| **PX566** | ELANP0312830 | ELANP0312832 | Summary of BMS Efficacy Data | 09/25/1996 | | U, M, H | |
| **PX567** | ELANP0314591 | ELANP0314591 | Email - Elaine Liversige to Jain Rajeev et al re Nanoparticle Paclitaxel | 08/01/2003 | | U, M, H, P | |
| **PX568** | ELANP0066193 | ELANP0066392 | Laboratory Notebook 5520(Nancy Peltier) | | | U, M, H | |
| **PX569** | ELANP0092478 | ELANP0092484 | Memo - "Background Material for April 20th Meeting" | 10/06/1989 | | U, M. H, I, P | |
| **PX570** | ELANP0096321 | ELANP0096520 | Laboratory Notebook 5597(Nancy Peltier) | 10/31/1998 | | U, M, H | |
| **PX571** | ELANP0092643 | ELANP0092643 | Email - John Bishop to Ken Cundy et al re x-ray diffraction | 09/17/1990 | | U, M, H | |
| **PX572** | ELANP0083066 | ELANP0083066 | Shelf Stability of 3/6/95 Efficacy Samples | 03/06/1995 | | U, M, H, I, P, X | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX573** | ELANP0083067 | ELANP0083067 | Page 2 of Shelf Stability of 3/6/95 Efficacy Samples | 03/24/1995 | | U, M, H, I, P, X | |
| **PX574** | ELANP0082999 | ELANP0082999 | Letter of 11/29/95 to Tom Corbett re piposulfan w/ Tween/Span | 11/29/1995 | | U, M, H, I | |
| **PX575** | ELANP0144337 | ELANP0144338 | Letter of 4/29/1996 to T Corbett re piposulfan formulation | 04/29/1996 | | U, M., H, I | |
| **PX576** | ELANP0017352 | ELANP0017355 | Various memo and letters re etoposide formulations | 01/13/1993 | | U, M, H, I, P, R | |
| **PX577** | ELANP0137259 | ELANP0137300 | Presentation - Larry Sternson; NanoSystems Elan | | | U, M, H, I | |
| **PX578** | ELANP0002654 | ELANP0002710 | Manual - horiba Laser scattering particle size distribution analyzer | | | U, M, H, I | |
| **PX579** | ELANP0247578 | ELANP0247590 | Presentation - Drug Optimization technology platforms | | | U, M, H, I, P | |
| **PX580** | ELANP0217663 | ELANP0217702 | Presentation - IIR Conference Jan 24-26, 2000 | 01/24/2000 | | U, M, H, I, P | |
| **PX581** | ELANP0207883 | ELANP0207899 | Presentation - Combining Nanoparticles with Controlled Release Technology | | | U, M, H, I, P | |
| **PX582** | ELANP0036426 | ELANP0036463 | Article - "Particle Size Reduction" by Michael Shaw, et al | | | U, M, H, I, P | |
| **PX583** | ELANP0007029 | ELANP0007032 | Memo - "Nanoparticulate Oncology Agents: Proposed Action Plan for Etoposide" | 02/12/1992 | | U, M, H. | |
| **PX584** | ELANP0005088 | ELANP0005113 | Article - Chp 2 Milling from The Theory and Practice of Industrial Pharmacy | | | U, M, I | |
| **PX585** | ELANP0306185 | ELANP0306243 | Presentation - CBI Conference July 2000 | 07/01/2000 | | U, M, H, I, P | |
| **PX586** | ELANP0306244 | ELANP0306265 | Presentation - Overview of Elan Corp | | | U, M, H, I, P | |
| **PX587** | ABRX0536683 | | Video - nab Technology | | | U, M | |
| **PX588** | ABRX0043138 | ABRX0043141 | Article - Pharmacology & Toxicology of Cremophor EL | 05/01/1994 | | U, M, I | |
| **PX589** | ABRX0073220 | ABRX0073228 | Article - drawbacks of Cremophor EL | 02/26/2001 | | U, M, I | |
| **PX590** | ABRX0152977 | ABRX0152977 | Particle Size Experiment - 125 nm Standard | 03/18/2003 | | U, M, I, C | |
| **PX591** | ABRX0152978 | ABRX0152978 | Particle Size Experiment - ABI-007 | 03/18/2003 | | U, M, I, C | |
| **PX592** | ABRX0219835 | ABRX0219865 | Article - Gradishar et al, "Superior Efficacy of Albumin-Bound…" | 11/01/2005 | | U, M, R | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX593** | ABRX0221157 | ABRX0221167 | US Patent 5,560,933 ('933 patent) | 10/01/1996 | | U, M, I | |
| **PX594** | ABRX0221230 | ABRX0221246 | US Patent 6,096,331 ('331 patent) | 08/01/2000 | | U, M, | |
| **PX595** | ABRX0222035 | ABRX0222062 | Abraxane Sales Forecast | | | U, M, I, P, C, H | |
| **PX596** | ABRX0225531 | ABRX0225533 | Email - Claire Campbell to All Abraxis BioScincen Employees re record revenue | 02/26/2007 | | U, M, C | |
| **PX597** | ABRX0267985 | ABRX0268024 | Presentation - Abraxane Intrinsiq Data Monthly Report January 2007 | 02/22/2007 | | U, M, I, P, C, H, X | |
| **PX598** | ABRX0509162 | ABRX0509169 | Abraxis Oncology - Drawing on Creativity | 01/01/2004 | | U, M, R, I, C | |
| **PX601** | ABRX0150186 | ABRX0150187 | Particle size measurement ABI-007 | 02/07/2003 | | U, M, I, C | |
| **PX602** | ABRX0265868 ABRX0266793 | ABRX0265869 ABRX0266798 | Appearance of Lyophilized Powder Chart | | | U, M, I, P, C, X | |
| **PX603** | ABRX0151624.001 ABRX0152939 | ABRX0151631 ABRX0152945 | Laboratory Notebook 23814 (particle size experiment) | 10/18/2002 | | U, M, I, C | |
| **PX604** | ABRX0150201 | ABRX0150205 | Particle size measurement ABI-007 | 10/29/2002 | | U, M, I, C | |
| **PX605** | ABRX0150211 | ABRX0150214 | Particle size measurement ABI-007 | | | U, M, I, C | |
| **PX606** | ABRX0149614.001 ABRX0150227 ABRX0150301 ABRX0150978 ABRX0152927 ABRX0152930 ABRX0150999 ABRX0150377 ABRX0151622 ABRX0152979 ABRX0150382 ABRX0150372 | ABRX0149614.004 ABRX0150227 ABRX0150301 ABRX0150983 ABRX0152927 ABRX0152930 ABRX0151009 ABRX0150381 ABRX0151624 ABRX0152981 ABRX0150382 ABRX0150376 | Laboratory Notebook 22489 (Brian Griffin) p16 p16 pp50-55 p56 pp58-68 pp64-68 pp69-71 pp69-71 p74 pp75-79 | 05/18/2004 | | U, M, R, X, I, C (pages cited not included in exhibit) | |
| **PX607** | ABRX0522669 | ABRX0522698 | Laboratory Notebook 22489 (Brian Griffin) | 05/18/2004 | | U, M, I, C | |
| **PX609** | ABRX0220069 | | Article – "Intrarterial Chemotherapy withPolyoxyethylated Castor Oil Free Paclitaxel, Incorporated in Albumin Nanoparticles (ABI-007) | | | U, M, I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX610** | ABRX0220073 | | Article – "A Novel Intraarterial Chemotherapy Using Paclitaxel in Albumin Nanoparticles . . ." | | | U, M, I, C | |
| **PX611** | ABRX0300385 | ABRX0300433 | Transcript – FDA Oncologid Drugs Advisory Committee 9/7/06 | 09/07/2006 | | U, M, C, H | |
| **PX612** | ABRX0220076 | | Article – "QA" | | | U, M, I, C | |
| **PX613** | ABRX0220077 | | Article – "Comparitive Preclinical and Clinical Pharmacokinetics . . ." | | | U, M. I, C | |
| **PX614** | ABRX0220079 | | Article – "Multicenter Phase II Trial of ABI-007 . . ." | | | U, M, I, C, P | |
| **PX615** | ABRX0220081 | | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | | | U, M, I, C, P | |
| **PX616** | ABRX0220083 | | Article – "Phase I and Pharmacokinetic Study of ABI-007 . . ." | | | U, M Duplicate of PX-615. Same Objections. | |
| **PX617** | ABRX0220084 | | Article – "Phase III Trial of Nanoparticle Albumin-Bound Paclitaxel . . ." | | | U, M. I, C, P | |
| **PX618** | ABRX0537649 | ABRX0537673 | Contract – Abraxis BioScience and Green Cross Corp | | | U, M, I, C, P | U |
| **PX620** | ABRX0533273 | ABRX0533343 | Contract – Abraxis BioScience and Tahio Pharmaceutical | | | U, M, I, C, P | |
| **PX625** | ELANP0037228 | ELANP0037307 | License - Fournier | | | U, M, I, C, P | |
| **PX626** | ABRX0533177 | ABRX0533272 | License – AstraZeneca and Abraxis | | | U, M, I, C, P | |
| **PX627** | ABRX-NYCO0000003 | ABRX-NYCO0000027 | License – Kodak and Nycomed | | | U, M, I, C, P | |
| **PX628** | ABRX-IMCOR0000069 | ABRX-IMCOR0000097 | License – General Hospital Corp. and Photogen | | | U, M | |
| **PX629** | ABRX-ROCHE0000028 | ABRX-ROCHE0000079 | Licnese – Elan and Roche | | | U, M | |
| **PX630** | ELANP0036757 | ELANP0036814 | License – NanoSystems and American Home Products | | | U, M, I, C, P | |
| **PX631** | ELANP0036570 | ELANP0036633 | License – NanoSystems and American Home Products | | | U, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX632** | ELANP0036634 | ELANP0036697 | License – NanoSystems and American Home Products | | | U, M | |
| **PX633** | ELANP0036553 | ELANP0036564 | License – Elan and Wyeth | | | U, M | |
| **PX634** | ELANP0036565 | ELANP0036569 | License – Elan and Wyeth | | | U, M, I, C, P | |
| **PX635** | ELANP0316305 | ELANP0316349 | License – Elan and Janssen | | | U, M | |
| **PX636** | ELANP0316350 | ELANP0316381 | License – Elan and Vertex | | | U, M | |
| **PX637** | ELANP0316396 | ELANP0316421 | License – Elan and Vertex | | | U, M, I, C, P | |
| **PX638** | ELANP0037985 | ELANP0038022 | License – Elan and Par | | | U, M, I, C, P | |
| **PX639** | ELANP0037425 | ELANP0037467 | License – Elan and Fournier | | | U, M, I, C, P | |
| **PX640** | ELANP0037398 | ELANP0037424 | License – Elan and Fournier | | | U, M, I, C, P | |
| **PX641** | ELANP0038062 | ELANP0038093 | License – Elan and Par | | | U, M, I, C, P | |
| **PX642** | ELANP0038094 | ELANP0038117 | License – Elan and Par | | | U, M, I, C, P | |
| **PX643** | ELANP0036962 | ELANP0036964 | License – Elan and Aventis | | | U, M | |
| **PX644** | JAROSZ0013928 | JAROSZ0014216 | Exhibits to Jarosz Expert Report | | | U, M, I, C, P, H | |
| **DX001** | | | Rule 1006 summary of the following documents:<br><br>ELANP0211377<br>ELANP0259004-ELANP0259005, at ELANP0259004<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0262602-ELANP0262603, at ELANP0262602<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0160892-ELANP0160900, at ELANP0160894<br>ELANP0199572-ELANP0199617, at ELANP0199617<br>ELANP0259925-ELANP0259948, at ELANP0259936<br>ELANP0299341<br>ELANP0314755-ELANP0314843, at ELANP0314791<br>ELANP0300541-ELANP0300608, at ELANP0300584<br>ELANP0215797-ELANP0215805, at ELANP0215801<br>ELANP0305762-ELANP0305768<br>ELANP0306002-ELANP0306020, at ELANP0306014 | | | | Argumentative (403) as to the title<br>D<br>L (602)<br>Opinion (702, 703)<br>H (802)<br>P (403) |
| **DX002** | | | Rule 1006 summary of the following documents: | | | | Argumentative (403) as to the title |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ELANP0092599-ELANP0092601<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 3<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0297171-ELANP0297172, at ELANP0297172<br>ELANP0146226-ELANP0146228, at ELANP0146227 | | | | D<br>P (403)<br>C<br>X as to incomplete statements, Rule of completeness (403)<br>Opinion (702, 703)<br>H (802) |
| DX003 | | | Rule 1006 summary of the following documents:<br><br>ELANP0031526-ELANP0031568, at ELANP0031527<br>ELANP0031526-ELANP0031568, at ELANP0031566<br>ELANP0295422-ELANP0295494, at ELANP0295466<br>ELANP0262602-ELANP0262603, at ELANP0262602<br>ELANP0305762-ELANP0305768 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of Completeness (403)<br>Opinion (702, 703)<br>W (privileged) |
| DX004 | | | Rule 1006 Summary of the following document:<br><br>MUNSON00002203 | 00/00/2007 | | | Argumentative (403) as to the title<br>P (403)<br>A (901)<br>D<br>I (402)<br>Opinion (702, 703)<br>H (802)<br>R (foundation) |
| DX005 | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent | | | | Argumentative (403) as to the title<br>P (403)<br>D |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Serial No. 07/908,125, 10/29/1992 Information Disclosure Statement Pursuant to 37 CFR 1.97-1.99, p. 2<br>Serial No. 07/908,125, 9/13/1993 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 15<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 16<br>EP App. No. 92200153.2, 3/17/1997 Response, p. 8 | | | | X incomplete statements as to summary, Rule of Completeness (403) |
| DX006 | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 3<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>Serial No. 07/908,125, 9/13/1993 Amendment, Rule 132 Declaration by Gary G. Liversidge, signed 9/8/93, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 14<br>Serial No. 07/647,105, 11/18/1991 Amendment, Rule 132 Declaration of Eugene Cooper, signed 11/13/91, p. 2<br>EP App. 92200153.2, 3/17/97 Response, p. 6<br>EP App. 92200153.2, 3/17/97 Response, p. 9 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX007 | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>EP App. No. 93201883.1, 4/30/1998 Observations and Amendments, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 7<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>EP App. 92200153.2, 3/17/97 Response, p. 7<br>EP 0499299, 9/13/2005 Proprietor's Response to Opponent's Submission, p. 8<br>EP 0499299, 10/19/2005 Proprietor's Response to Opponent's Submission, p. 15 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>C<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX008 | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 6 | | | | Argumentative (403) as to the title<br>D<br>P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 17 | | | | X incomplete statements as to summary, Rule of Completeness (403) |
| DX009 | | | Rule 1006 summary of the following documents:<br><br>ABRX-MERK 159-216<br>ELANP37308-397<br>ELANP36570-633<br>ELANP36698-756<br>ELANP36656-569<br>JAROSZ10443-482<br>ELANP38023-061 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX010 | | | Rule 1006 summary of the following documents:<br><br>ABRX-MERK 379-398<br>ELANP36698-756<br>ELANP36553-564<br>ELANP316305-349<br>ABRX-IMCOR 69-97<br>ELANP316350-381<br>ELANP37308-397<br>ELANP314471-522<br>ELANP36965-010<br>ABRX-ROCHE182-224<br>ABRX-IMCOR 200-220 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX011 | | | Rule 1006 summary of the following documents:<br><br>American Pharmaceutical Partners March 13, 2006 Definitive Proxy (DEFM14C filed with SEC) ("ABI Operations")<br>Abraxis Information Statement dated November 8, 2007 (Form 10 filed with the SEC)<br>Abraxis Third Quarter Report for the period ending September 30, 2007 (Form 10-Q filed with the SEC)<br>R&D expenses are reduced by 14.7% to exclude non-Abraxane expenses<br>R&D expenses prior to 2003 were excluded because not | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>H (802)<br>U<br>X incomplete statements as to summary, Rule of Completeness |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | included in certified financial statements | | | | (403)<br>R (foundation) |
| DX012 | | | Rule 1006 summary of the following documents:<br><br>Elan patent U.S. 6,656,504, 2:33-36<br>Elan patent U.S. 6,656,504, 4:35-41<br>Elan patent application Serial No. 10/246,751, 9/23/2005 Amendment, p. 20<br>Elan patent application Serial No. 10/712,259, 7/27/2006 Amendment, p.12 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX013 | | | Rule 1006 summary of the following documents:<br><br>ELANP314471-522<br>ABRX-ROCHE182-224<br>ABRX-ROCHE28-79<br>ELANP36965-010<br>ELANP36962-964<br>ELANP316166-226<br>ABRX-ENTRA 2-48<br>ELANP37651-704 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| DX014 | ABRX0000001 | ABRX0000010 | United States Patent No. 5,145,684 - Liversidge et al. | 09/08/1992 | | | |
| DX015 | ABRX0000020 | ABRX0000029 | United States Patent No. 5,834,025 - de Garavilla et al. | 11/10/1998 | | | |
| DX016 | ABRX0000030 | ABRX0000142 | File History of U.S. Patent No. 5,145,684 (Liversidge et al.) | 09/08/1992 | | | |
| DX019 | ABRX 0000386 | ABRX 0000412 | United States Patent No. 5,091,188 - Haynes (Exhibit O to Amiji Opening Expert Report) | 02/25/1992 | | | |
| DX020 | ABRX0000555 | ABRX0000570 | United States Patent No. 4,826,689 - Violante et al. | 05/02/1989 | | | |
| DX021 | ABRX0000796 | ABRX0000821 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/07/2005 | | | |
| DX022 | ABRX0000826 | ABRX0000835 | Abraxane Administration Guide | | | | |
| DX023 | ABRX0000836 | ABRX0000931 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2004 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX024 | ABRX0000932 | ABRX0001035 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2005 | | | |
| DX025 | ABRX0001036 | ABRX0001139 | Abraxis BioScience, Inc. - Form 10-K/A | 12/31/2005 | | | |
| DX027 | ABRX0003134 | ABRX0003167 | United States Patent No. 4,498,421 - Grinstaff et al. | 03/12/1996 | | | I (402), H (802), P (403), M |
| DX028 | ABRX0003168 | ABRX0003184 | United States Patent No. 6,096,331 - Desai et al. | 08/01/2000 | | | I (402), H (802), P (403), M |
| DX029 | ABRX0003185 | ABRX0003203 | United States Patent No. 6,506,405 B1 - Desai et al. | 01/14/2003 | | | I (402), H (802), P (403), M |
| DX030 | ABRX0003204 | ABRX0003223 | United States Patent No. 6,537,579 B1 - Desai et al. | 03/25/2003 | | | I (402), H (802), P (403), M |
| DX031 | ABRX0003224 | ABRX0003250 | United States Patent No. 6,749,868 B1 - Desai et al. | 06/15/2004 | | | I (402), H (802), P (403), M |
| DX032 | ABRX0003251 | ABRX0003268 | United States Patent No. 6,753,006 B1 - Desai et al. | 06/22/2004 | | | I (402), H (802), P (403), M |
| DX033 | ABRX0070230 | ABRX0070231 | Item 2 Labeling (N21660) | | | | X (403) |
| DX034 | ABRX0070233 | ABRX0070327 | Abraxane (nab paclitaxel) for Injectable Suspension | 02/03/2004 | | | |
| DX040 | ABRX0150543.001 ABRX0150544 | ABRX0150543.003 ABRX0150564 | Laboratory Notebook 24076 (Maureen Connell) Trials | 03/21/2003 09/24/2003 | | | R (multiple docs) (403), X (403) |
| DX041 | ABRX0151402 ABRX0151417 ABRX0151449 ABRX0151479 ABRX0151512 ABRX0151527 ABRX0153298 ABRX0153316 ABRX0533101 ABRX0533066 | ABRX0151416 ABRX0151448 ABRX0151478 ABRX0151511 ABRX0151526 ABRX0151535 ABRX0153315 ABRX0153347 ABRX0533120 ABRX0533075 | Memorandum from E. Gresham from R. Selvaraj re XRPD of ABI-007 Samples Micron Inc. Analytical Services Report #27872 Micron Inc. Analytical Services Report #28217 Micron Inc. Analytical Services Report #28757 Micron Inc. Analytical Services Report #29007 Micron Inc. Analytical Services Report #29101 Micron Inc. Analytical Services Report #33063 Micron Inc. Analytical Services Report #33370 Abraxis Research Report PD06-NP/N-004 titled, "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots" Technical Report # PD03-NP/P-020 titled, "Paclitaxel and Human Albumin Assays in Supernatant Liquid and Pellet of ABI-007 Reconstituted Suspension" | 03/21/2002 03/28/2002 06/21/2002 10/21/2002 12/13/2002 01/14/2003 02/27/2006 04/21/2006 | | | R (multiple docs), H (802) as to Memorandum from E. Gresham and Micron Inc. Analytical Services Report. X (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | ABRX0151935 | ABRX0151966 | Laboratory Notebook 23938 (Maureen Connell) | 00/00/2002 | | | |
| DX042 | ABRX0151586 | ABRX0151589 | Laboratory Notebook 24076 (Maureen Connell) | 03/25/2003 | | | X (403) |
| DX043 | ABRX0151591 | ABRX0151595 | Laboratory Notebook 24076 (Maureen Connell) | 03/31/2003 | | | X (403) |
| DX045 | ABRX0153624 | ABRX0153666 | Chromatograms-ABI-007-NMR | 02/12/2003 | | | |
| DX046 | ABRX0166835 | ABRX0166860 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/00/2007 | | | |
| DX047 | ABRX0166862 ABRX0166866 | ABRX0166865 ABRX0166891 | NDA-21-660: Summary of Changes in the Proposed Abraxane USPI Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | | | | |
| DX049 | ABRX0168256 | ABRX0168257 | Article - Desai et al., "Evidence of Greater tumor and red cell partitioning and superior antitumor activity of Cremophore free nanoparticle paclitaxel (ABI-007) compared to taxol" | 12/04/2003 | | | H (802), R (illegible) as to second page |
| DX050 | ABRX0168408 ABRX0168411 | ABRX0168410 ABRX0168483 | Investigation of disulfide bond induced in human serum albumin (HSA) in nab-formulations Analysis of HSA | | | | H (802), M; Opinion 702 R (multiple docs) |
| DX051 | ABRX0219640 | ABRX0219651 | Article - Gradishar et al., "Superior Efficacy of Albumin-Bound Paclitaxel, ABI-007, Compared With Polyethylated Castor Oil-Based Paclitaxel in Women With Metastatic Breast Cancer: Results of a Phase III Trial | 11/01/2005 | | | H(802); Opinion (702); I (402) |
| DX052 | ABRX0220095 | ABRX0220095 | Poster - SPARC Expression in Breast Tumors May Correlate to Increased Tumor Distribution of Paclitaxel Albumin Nanoparticles (ABI-007) vs Taxol | | | | H (802), I (402), Opinion (702,703) |
| DX053 | ABRX0220101 | ABRX0220101 | Poster - Enhanced Efficacy and Safety of Nanoparticle Albumin-bound nab-Docetaxel versus Taxotere | | | | H (802), I (402), P |
| DX054 | ABRX0220106 | ABRX0220106 | Poster - Improved Effectiveness of Abraxane vs Taxotere in Multiple Different Xenografts as a Function of HER2 and SPARC Status | | | | H (802), I (403), Opinion 702, 703 |
| DX056 | ABRX0220837 | ABRX0220844 | United States Patent No. 5,188,837 - Domb (Exhibit T to AmijiOpening Expert Report) | 02/23/1993 | | | |
| DX060 | ABRX0265631 | ABRX0265633 | Fax from Neil Desai to Leslie Vaccari re Paclitaxel | 04/18/1996 | | | H (802), P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX062 | ABRX0268569 | ABRX0268600 | Report - A Comprehensive Economic Analysis of Albumin-Bound Paclitaxel (Abraxane) for the Treatment of Metastatic Breast Cancer | | | | H (802), I (402) |
| DX063 | ABRX0279350 ABRX0279352 | ABRX0279351 ABRX0279366 | Introduction to Abraxane for Injectable Suspension and Related Email | | | | |
| DX066 | ABRX0284194 | ABRX0284197 | Co-Rapporteur - Quality | | | | H (802); Opinion 702, X (403) |
| DX067 | ABRX0287486 | ABRX0287501 | Presentation - Nanoparticle Size | | | | |
| DX070 | ABRX0382262 ABRX0392117 | ABRX0382275 ABRX0392131 | Abraxane Briefing Document | | | | H (802) R (multiple docs) |
| DX071 | ABRX0403041 | ABRX0403064 | Article - Joyce O'Shaughnessy, "Clinical Experience with Abraxane for Injectable Suspension in Breast Cancer" | | | | H (802), I (402), Opinion (702, 703) |
| DX073 | ABRX0490130 | ABRX0490156 | Laboratory Notebook and HSA Analysis | 05/00/2000 | | | Opinion (702, 703), X (403) |
| DX074 | ABRX0522869 | ABRX0522882 | Laboratory Notebook 24076 (Maureen Connell) | 03/21/2003 | | | X (403) |
| DX075 | ABRX0523515 | ABRX0523530 | CV - Michael John Hawkins, M.D. | 06/18/2007 | | | H (802), I (402) |
| DX076 | ABRX0523585 | ABRX0523601 | Laboratory Notebook 00123 (Vuone Trieu) | 07/02/2007 | | | Opinion 702, 703, X (403) |
| DX078 | ABRX0523982 | ABRX0524007 | Abraxane Package Insert | 05/00/2007 | | | |
| DX079 | ABRX0524008 | ABRX0524018 | European Patent Publication No. 0233559 B1 (Exhibit Z to AmijiOpening Expert Report) | 06/05/1992 | | | I (402), H (802) |
| DX080 | ABRX0524157 | ABRX0524168 | United States Patent No. 5,381,767 - Liversidge et al. | 06/07/1994 | G. Liversidge 38 | | H (802), I (402), P (403), M |
| DX083 | ABRX0527868 | ABRX0527872 | Document - Background and Significance: (NCI Statement - Multifunctional Therapeutics/ Imaging Focus - nab/SPARC | | | | H (802), Opinion (702, 703), I (402) |
| DX084 | ABRX0527873 | ABRX0527877 | Document - Background and Significance | | | | H (802), Opinion (702, 703), I (402 |
| DX085 | ABRX0527878 | ABRX0527889 | Document - Relevant Nanotechnology Area for ABI | | | | H (802), Opinion (702, 703), I (402) |
| DX086 | ABRX0527890 | ABRX0527938 | Document - Relevant Nanotechnology Area | | | | H (802), Opinion (702, 703), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX087 | ABRX0527939 | ABRX0527961 | Document - Proposal by American BioScience Inc. (ABI) for Creating Cancer Nanotechnology Drug Delivery and Targeting Platforms | | | | H (802), Opinion (702, 703), I (402) |
| DX091 | ABRX0528489 | ABRX0528520 | Brochure - Abraxane: Harnessing Albumin Receptor-Mediated Pathways as a Means of Effective and Safe Drug Delivery | | | | H (802), Opinion (702, 703), I (402) |
| DX092 | ABRX0529500 | ABRX0529511 | Presentation - 2005 Key Challenges | | | | H (802), I (402) |
| DX093 | ABRX0529847 | ABRX0529848 | Brochure - Abraxis Oncology Challenges Current Standards of Care by Developing Innovative Next-Generation Cancer Therapeutics | 00/00/2004 | | | H (802), Opinion (702,703) I (402) |
| DX094 | ABRX0530619 | ABRX0530623 | Laboratory Notebook ABI/APP127753-127757 | 09/13/2000 | | | X (403) |
| DX095 | ABRX0530797 | ABRX0530799 | Laboratory Notebook - Paul Sanford | 03/17/1996 | | | X (403) |
| DX096 | ABRX0531263 | ABRX0531271 | CV - Neil Prafulla Desai | | | | |
| DX097 | ABRX0532313 | ABRX0532313 | Article - "Abraxis CEO, Wife to Give St. John's $35 Million" | 01/17/2007 | | | H (802), I (402) FRE 608 |
| DX098 | ABRX0532317 | ABRX0532347 | CV - Patrick Soon-Shiong, M.D. | 04/00/2007 | | | |
| DX099 | ABRX0532348 | ABRX0532359 | Awards/Trophies - American Pharmaceutical Partners, Inc. | | | | H (802), I (402) |
| DX100 | ABRX0532373 | ABRX0532374 | Article - "VivoRx: Putting a Round Peg in a Round Hole" | 09/18/1995 | | | H (802), I (402) |
| DX101 | ABRX0532406 | ABRX0532406 | Abraxane - Patient/Doctor Interview (Healthstar VNR) | | | | H (802), I (402) |
| DX102 | ABRX0532412 | ABRX0532414 | Article - Marie Powers, "NDA Filed with FDA for First Nanoparticle-Based Chemotherapy Agent" | 03/10/2004 | | | H (802), I (402), P (403) |
| DX103 | ABRX0532433 | ABRX0532453 | Email chain from Patrick Soon-Shiong to Christine Cassiano re Forever Grateful | 10/27/2006 | | | H (802), I (402) R (multiple docs) |
| DX104 | ABRX0532454 | ABRX0532474 | Laboratory Notebook 24076 (Maureen Connell) Cryo-TEM images | 09/24/2003 | | | X (403) |
| DX105 | ABRX0532475 | ABRX0532485 | Letter from Peter Frederik to Raj Selvaraj re Cyro-TEM | 06/13/2002 | | | |
| DX106 | ABRX0532486 | ABRX0532486 | Chart - Albumin Isomer Ratios in Abraxane Nanoparticles | | | | H (802), X (403), Opinion (702,703) |
| DX107 | ABRX0532487 | ABRX0532494 | Report - Individual % Area Report | 01/28/2003 | | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX108** | ABRX0532495 | ABRX0532495 | Laboratory Notebook 26001 | 06/01/2006 | | | H (802), X (403) |
| **DX109** | ABRX0532496 | ABRX0532511 | Graphs - HA Pellet Chromatographs | 08/10/2007 | | | |
| **DX110** | ABRX0532512 | ABRX0532512 | Laboratory Notebook 26001 | 06/01/2006 | | | H (802), X (403) |
| **DX111** | ABRX0532513 | ABRX0532520 | Graphs - HA Pellet Chromatographs | 08/10/2007 | | | H (802) |
| **DX112** | ABRX0532523 | ABRX0532524 | Chart - Albumin Isomer Ratios in Nanoparticles of Reconstituted Abraxane (5 mg/mL Paclitaxel) | | | | H (802) |
| **DX113** | ABRX0532525 | ABRX0532526 | Document - Three Pivotal Stability Batches of Abraxane | | | | H (802) |
| **DX115** | ABRX0536316 | ABRX0536571 | File History - U.S. Patent No. 6,753,006 (Application No. 09/629,501) | 06/22/2004 | | | H (802), I (402), P (403), M |
| **DX118** | ABRX0536660 | ABRX0536663 | Letter from Patrick Soon-Shiong to John Schurig re Material Transfer Agreement | 03/14/1994 | | | H (802) |
| **DX119** | ABRX0536667 | ABRX0536667 | Letter from James Bergey to Patrick Soon Shiong re Preliminary Testing | 12/04/1995 | | | H (802) |
| **DX120** | ABRX0536668 | ABRX0536668 | Letter from James Bergey to Patrick Soon Shiong re Capxol Product | 12/13/1995 | | | H (802) |
| **DX121** | ABRX0536670 | ABRX0536670 | Letter from John Schurig to Patrick Soon Shiong re Agreement | 03/04/1994 | | | H (802) |
| **DX122** | ABRX0536697 | ABRX0536698 | Press Release - "Patrick Soon-Shiong, M.D., CEO of American BioSciences and Larry Norton, M.D., of Memorial Sloan Kettering Receive Gilda's Club New York City Award for the Advancement of Cancer Medicine" | 01/27/2006 | | | H (802), I (402) |
| **DX123** | ABRX0536755 | ABRX0536755 | Presentation - Abraxane in the Press | | | | H (802), I (402) |
| **DX124** | ABRX0536756 | ABRX0536756 | Presentation - Patient with Stage IV Adenocarcinoma of the Breast Treated with Abraxane + Avastin | 10/00/2007 | | | |
| **DX125** | ABRX0536757 | ABRX0536760 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy | | | | |
| **DX126** | ABRX0536775 ABRX0536777 | ABRX0536775 ABRX0536777 | Letter from Carol Austin-Fink Photograph | 07/07/2006 | | | H (802), I (402) |
| **DX127** | ABRX0536783 | ABRX0536783 | Poster No. 462 - Evidence of Enhanced In Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) Versus Taxol in 5 Human Tumor Xenografts of | | | | H (802), I (402), Opinion (702, 703) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Varying Sensitivity to Paclitaxel | | | | |
| DX128 | ABRX0536784 | ABRX0536784 | Document - Evidence of Enhanced in Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) and Taxol in 5 Human Tumor Xenografts of Varying Sensitivity to Paclitaxel | 00/00/2002 | | | |
| DX129 | ABRX0536786 | ABRX0536786 | Poster No. 523 - Preclinical and Clinial Pharmacokinetics and Safety of ABI-007 — a Novel, Cremophor®-Free, Protein-Engineered Nanotransporter of Paclitaxel | | | | H (802), I (402), Opinion (702,703) |
| DX130 | ABRX0536787 | ABRX0536787 | Poster No. 524 - Evidence of a Novel Transporter Mechanism for a Cremophor®-Free, Protein-Engineered Paclitaxel (ABI-007) and Enhanced In Vivo Antitumor Activity in an MX-1 Human Breast Tumor Xenograft Model | | | | H (802), I (402), Opinion (702,703) |
| DX131 | ABRX0536789 | ABRX0536789 | Poster - Evidence of Greater Antitumor Activity of Cremophor-free Nanoparticle Albumin-Bound(nab) Paclitaxel (Abraxane) Compared to Taxol: Role of a Novel Albumin Transporter Mechanism | | | | H (802), I (402), Opinion (702,703) |
| DX132 | ABRX0536792 | ABRX0536792 | Article - Jennifer Tershak, "Abraxis BioScience Phase II Abraxane Study Shows Increased Tumor Response Rate Over 60%" | 12/17/2006 | | | |
| DX133 | ABRX0536793 | ABRX0536794 | Press Release - "Abraxis BioScience Founder Awarded Ellis Island Medal of Honor" | 05/14/2007 | | | H (802), I (402) |
| DX134 | ABRX0536808 | ABRX0536808 | Poster - Rationale, Preclinical Support, and Clinical Proof-of-Concept for Formulating Water-insoluble Therapeutics as Albumin-stabilized Nanoparticles: Experience with Paclitaxel | | | | H (802), Opinion (702,703), R illegible |
| DX135 | ABRX0536811 | ABRX0536812 | Letter from Lee Ciaccio | 11/30/2006 | | | H (802), I (402) |
| DX136 | ABRX0536831 | ABRX0536834 | Article - Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 12/03/2006 | | | H (802), Opinion (702,703) |
| DX137 | ABRX0536929 | ABRX0536931 | Article - "Soon-Shiong Family Gifts $35 Million to Saint John's Health Center" | 01/15/2007 | | | H (802), I (402) |
| DX138 | ABRX0536935 | ABRX0536935 | Photograph - R,M | 10/10/2007 | | | I (402), P (403) |
| DX139 | ABRX0536936 | ABRX0536936 | Photograph - R,M | 10/24/2007 | | | I (402); P (403) |
| DX140 | ABRX0537201 | ABRX0537204 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX141** | ABRX0537237 | ABRX0537238 | Excerpts from Micron Inc XRPD NTBK #5 and #6 | 01/11/2008 | | | A (901), X (403), H (802), Opinion (702,703) |
| **DX142** | ABRX0537354 | ABRX0537370 | Presentation - Nab-Paclitaxel vs. Docetaxel in First Line MBC - Final Analysis (Submission ASCO 2008) | | | | |
| **DX143** | ABRX-MERK0000159 | ABRX-MERK0000216 | Technology Transfer and License Agreement between Merck & Co., Inc. and NanoSystems L.L.C. | 08/11/1998 | | | |
| **DX146** | ABRX-ROCHE0000182 | ABRX-ROCHE0000224 | License Agreement between Elan Pharma International Limited and F. Hoffmann-LA RocheLtd and Hoffmann-LA RocheInc. | 05/24/2004 | | | |
| **DX147** | ATWOOD0000160 | ATWOOD0000160 | Data | | | | H (802), Opinion (702,703), P (403) |
| **DX148** | ATWOOD0000161 | ATWOOD0000161 | Data | | | | H (802), Opinion (702,703), P (403) |
| **DX149** | ATWOOD0000194 | ATWOOD0000206 | Article - Saleki-Gerhardt et al., "Assessment of disorder in crystalline solids" | 00/00/1994 | | | H (802) |
| **DX150** | ATWOOD0000207 | ATWOOD0000215 | Article - Taylor and Zografi, "The Quantitative Analysis of Crystallinity Using FT-Raman Spectroscopy" | 00/00/1995 | | | H (802), I (402); P (403) |
| **DX151** | ATWOOD0000216 | ATWOOD0000221 | Article - T. Ungar, "Microstructure of Nanocrystalline Materials Studied by Powder Diffraction" | 00/00/2006 | Brittain3 | | H (802) |
| **DX152** | ATWOOD0000222 | ATWOOD0000247 | A. S. Myerson, "Handbook of Industrial Crystallization," Section 2.2, Nucleation | 00/00/2002 | | | H (802) |
| **DX153** | ATWOOD0000248 | ATWOOD0000252 | Grams/32 User's Guide V4.0 | 00/00/1981 | | | H (802), I (402) |
| **DX154** | ATWOOD0000253 | ATWOOD0000255 | G. G. Hawley, "The Condensed Chemical Dictionary," Tenth Edition | 00/00/1981 | | | |
| **DX155** | ATWOOD0000256 | ATWOOD0000259 | Article - C. Bonnelle and C. Mande, "Advances in X-ray Spectroscopy," Preface | 00/00/1982 | | | H (802), |
| **DX156** | ATWOOD0000260 | ATWOOD0000270 | R. Jenkins and R. L. Snyder, "Introduction to X-ray Powder Diffractometry," Data Reduction from Automated Diffractometers | 00/00/1996 | | | H (802) |
| **DX157** | ATWOOD0000271 | ATWOOD0000273 | S. S. Zumdahl and S. A. Zumdahl, "Chemistry," Sixth Edition, Chapter 10, Section 10.3, An Introduction to Structures and Types of Solids | 00/00/2003 | | | H (802), I (402); P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX158** | ATWOOD0000274 | ATWOOD0000280 | Article - Class et al., "Quantification of crystallinity in blends of lyophilized and crystalline MK-0591 using X-ray powder diffraction" | 00/00/1995 | | | H (802), I (402), P (403) |
| **DX159** | ATWOOD0000281 | ATWOOD0000283 | I. N. Levine, "Physical Chemistry," Fourth Edition, Chapter 24, Solids and Liquids | 00/00/1995 | | | H (802), I (402), P (403) |
| | | | | | | | |
| **DX161** | ATWOOD0000289 | ATWOOD0000291 | G. W. Castellan, "Physical Chemistry," Third Edition, Chapter 27, Structure of Solids | 00/00/1983 | | | H (802), I (402), P (403) |
| **DX162** | ATWOOD0000292 | ATWOOD0000297 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," Chapter 1, Theory and Origin of Polymorphism | 00/00/1999 | | | H (802) , X (403) |
| **DX163** | ATWOOD0000298 | ATWOOD0000301 | J. Bernstein, "Polymorphism in Molecular Crystals," Section 1.3, Is this material polymorphic? | 00/00/2002 | | | H (802), X (403) |
| **DX164** | ATWOOD0000302 | ATWOOD0000308 | Article - Wijnhoven, "Seeded growth of monodisperse gibbsite platelets to adjustable sizes" | 00/00/2005 | | | I (402), H (802) |
| **DX165** | ATWOOD0000309 | ATWOOD0000315 | Article - Sau and Murphy, "Self-Assembly Patterns Formed upon Solvent Evaporation of Aqeous Cetyltrimethylammonium Bromide-Coated Gold Nanoparticles of Various Shapes" | 00/00/2005 | | | I (402) H (802), |
| **DX166** | ATWOOD0000316 | ATWOOD0000319 | Article - Koh and Wong, "In Situ Monitoring of Structural Changes during Colloidal Self-Assembly" | 00/00/2006 | | | I (402), H (802) |
| **DX167** | ATWOOD0000320 | ATWOOD0000324 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," II. Detection of Crystallinity | 00/00/1999 | | | H (802) |
| **DX168** | ATWOOD0000325 | ATWOOD0000329 | Article - R. Hilfiker, "Polymorphism in the Pharmaceutical Industry," Chapter 15, Scientific Considerations of Pharmaceutical Solid Polymorphism in Regulatory Applications | 00/00/2006 | | | X (403), H (802), |
| **DX169** | ATWOOD0000342 | ATWOOD0000437 | Analysis of Munson Exhibits (Exhibit A to AtwoodRebuttal Expert Report) | | | | Opinion (702,703); P (403) |
| **DX170** | ATWOOD0000443 | ATWOOD0000446 | G. H. Stout and L. H. Jensen, "X-ray Structure Determination, A Practical Guide," Second Edition, Section 4.3, Choosing a Crystal | 00/00/1989 | | | X (403), H 802, 803(18), |
| **DX171** | ATWOOD0002436 | ATWOOD0002535 | Various journal articles regarding performing X-ray powder diffraction of nanoparticles | | Atwood19 | | R (multiple docs); H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX172** | BARICH0000035 | BARICH0000035 | Email chain from Lianjun Shi to Cory Berkland and Dewey BARICHcc Eric Munsonre samples | 01/25/2007 | | | H (802) |
| **DX173** | BARICH0000041 | BARICH0000042 | Email chain from Cory Berkland to Dewey BARICHre NRM | 02/02/2007 | BARICH10 | | H (802) |
| **DX174** | BARICH0000063 | BARICH0000063 | Email chain from Cory Berkland to Dewey BARICHre taxol | 04/19/2007 | | | H (802) |
| **DX175** | BARICH0000079 | BARICH0000087 | Article - BARICHet al., "Investigation of Solid-State NMR Line Widths of Ibuprofen in Drug Formulations" | 07/00/2006 | | | H (802) |
| **DX177** | BARICH0000103 | BARICH0000108 | Article - Harper et al., "A Combined Solid-State NMR and X-ray Powder Diffraction Study of a Stable Polymorph of Paclitaxel" | 00/00/2005 | | | H (802) |
| **DX179** | BERKLAND0000341 | BERKLAND0000341 | Email chain from Cory Berkland to Lianjun Shi re notebook | 08/13/2007 | Berkland 5 | | H (802), I (402) |
| **DX180** | BERKLAND0000418 | BERKLAND0000418 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re Abraxane Study | 01/25/2007 | | | H (802), I (402), P (403) |
| **DX181** | BERKLAND0000429 | BERKLAND0000430 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re image CMX-II 300 | 04/05/2007 | | | H (802), I (402), P (403) |
| **DX182** | BERKLAND0001712 | BERKLAND0001722 | Email chain from Cory Berkland to Dewey BARICHre Lisa's email | 04/26/2007 | | | H (802), I (402) P (403) |
| **DX183** | BERKLAND0000171 | BERKLAND0000180 | Article - Arnold et al., "NanoCipro Encapsulation in Monodisperse Large Porous PLGA Microparticles" | 00/00/2007 | Berkland 2 | | H (802) |
| **DX184** | BERKLAND0000430 BERKLAND0000433 MUNSON0002204 MUNSON0002208 MUNSON0002466 MUNSON0002488 | BERKLAND0000430 BERKLAND0000433 MUNSON0002205 MUNSON0002216 MUNSON0002468 MUNSON0002489 | NMR Spectra | | BARICH3b (only Berkland 433) | | R (multiple docs) |
| **DX185** | BRITTAIN0003808 | BRITTAIN0003810 | Confidentiality and Non-Disclosure Agreement between Harry Brittainand William Sipio | 11/18/2005 | | | |
| **DX186** | BRITTAIN0003814 | BRITTAIN0003814 | Harry BrittainEngagement Letter | 11/23/2005 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX187** | BYRN0004787 | BYRN0004803 | Presentation - Amorphous Dispersions and X-ray Powder Diffraction | 11/00/2007 | | | H (802), I (402) |
| **DX188** | CROUCH0003605 | CROUCH0003614 | United States Patent No. 5,399,363 with Certificate of Correction -Liversidge et al. | 03/02/1995 | | | |
| **DX189** | ELANP0004199 | ELANP0004202 | Memo from John Bishop to Ken Cundy and Pramod Sarpotdar re X-Ray Powder Diffraction Data | 05/16/1991 | | | I (402), P (403) |
| **DX190** | ELANP0007020 | ELANP0007020 | Memo from H. William Bosch to Elaine Liversidge re Microbead Protocol | 04/12/1994 | | | I (402), H (802), |
| **DX191** | ELANP0007472 | ELANP0007695 | Laboratory Notebook 1132 (Pramod P. Sarpotdar) | 03/26/1991 | | | |
| **DX192** | ELANP0010403 | ELANP0010441 | Memo from Sharon Hajj to Joseph Tiberio re Samples for ICP | 03/22/1995 | | | R (multiple docs); H (802); I (402) |
| **DX193** | ELANP0010901 | ELANP0010922 | Piposulfan Presentation and Sterling Memo from Joseph Bruno to Pramod Sarpotdar re Effect of HLB on the Milling of Piposulfan | 05/21/1992 | Sarpotdar 4 | | |
| **DX194** | ELANP0010949 | ELANP0010964 | Report - Initial Feasibility Study with Busulfan Using 6 Surfactants by Nancy Peltier and other studies | 3/23/1995 to 4/12/1995 | | | R (multiple docs); H (802), I (402) |
| **DX195** | ELANP0011035 | ELANP0011035 | Report - NanoPaclitaxel Samples - L. Wei | 03/01/1996 | | | H (802) |
| **DX196** | ELANP0011106 | ELANP0011109 | Data - Milled Formulation - taxol - L. Wei | 10/24/1995 | | | R (multiple docs), P (403), |
| **DX197** | ELANP0012597 | ELANP0012608 | Report - Milled Formulations - retinoic acid - L. Wei | 05/17/1995 | | | R (multiple docs) , H (802), P (403) |
| **DX198** | ELANP0015973 | ELANP0015977 | Memo from Elaine Liversidge to Joseph Tiberio re ICP and actual ICP data nanotaxol formulations | 10/19/1994 & 04/19/1994 | | | R (multiple docs), I (402), P (403), H (802) |
| **DX199** | ELANP0016032 | ELANP0016244 | Laboratory Notebook 5470 (Nancy Peltier) | 01/26/1995 | | | P (403) as to redacted pages |
| **DX200** | ELANP0017276 | ELANP0017310 | Presentation - Nano-Oncologics Parenterals - Generic Development Plan | | | | R (multiple docs), I (402), |
| **DX201** | ELANP0017995 | ELANP0018209 | Laboratory Notebook 2184 (Joseph Bruno) | 05/13/1992 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX202** | ELANP0018210 | ELANP0018436 | Laboratory Notebook 1881 (Joe Bruno) | 12/27/1991 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX203** | ELANP0018447 | ELANP0018456 | Presentation - Nano-Paclitaxel | | | | |
| **DX204** | ELANP0018457 ELANP0022739 | ELANP0018491 ELANP0022761 | Presentation - Nano-Taxol  Update Presentation - Nano-Taxol/Objectives | 00/00/1994 | | | R (multiple docs), I (402), P (403) |
| **DX205** | ELANP0031526 | ELANP0031568 | Presentation - NanoSystems - NanoCrystal Technology Overview | 12/05/1997 | | | R (multiple docs), I (402), P (403), H (802) |
| **DX206** | ELANP0033709 | ELANP0033716 | Memo from Gary Liversidge re Nanos | 08/30/1995 | | | R (multiple docs), I (402) |
| **DX207** | ELANP0033991 | ELANP0034026 | Presentation - Nanoparticles | 01/00/1991 | | | I (402) |
| **DX208** | ELANP0034797 ELANP0036086 ELANP0196657 | ELANP0034804 ELANP0036092 ELANP0196662 | CV - Elaine Merisko-Liversidge, Ph.D. | | | | |
| **DX209** | ELANP0036079 | ELANP0036085 | CV - David A. Czekai | | | | |
| **DX211** | ELANP0036248 | ELANP0036258 | Article - de Garavilla et al., "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersions in Dogs" | 00/00/1996 | | | I (402), P (403), H (802)) |
| **DX213** | ELANP0036301 | ELANP0036307 | Article - G. Liversidge et al., "Particle Size Reduction for Improvement of Oral Bioavailability of Hydrophobic Drugs: I. Absolute Oral Bioavailability of Nanocrystalline Danazol in Beagle Dogs" | 00/00/1995 | | | I (402), P (403), H (802) |
| **DX215** | ELANP0036464 | ELANP0036473 | CV - Lawrence De Garavilla, M.S., Ph.D. | 05/00/2002 | | | |
| **DX216** | ELANP0036965 | ELANP0037010 | License Agreement between Elan Pharma International Limited and Aventis Pharma S.A. | 12/19/2003 | | | |
| **DX222** | ELANP0038281 | ELANP0038287 | Experimentation and Evaluation Agreement between NanoSystems, L.L.C. and Bristol-Myers Squibb Company | 02/01/1996 | | | |
| **DX223** | ELANP0043643 | ELANP0043829 | Laboratory Notebook 4030 (Sharon K. Hajj) | 12/06/1993 | | | |
| **DX224** | ELANP0056696 | ELANP0056714 | Sterling Memo from Cardiovascular Pharmacology to Distribution re Final Study Report for SWPRD Study Report | 07/02/1992 | Maniar10 | | I (402), P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | No. 832 | | | | |
| **DX225** | ELANP0059354 | ELANP0059403 | Sterling Memo from Department of Vascular and Biochemical Pharmacology re Final Study Report for Study Report No. 1137 | 03/02/1993 | Maniar11 DeGaravilla 3 (ELANP00407 37-91- duplicate) | | I (402), P (403) |
| **DX226** | ELANP0065971 ELANP0065981 | ELANP0065972 ELANP0066180 | Laboratory Notebook 5457 (Liente Wei) | 12/2/1997 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX227** | ELANP0070969 | ELANP0071176 | Laboratory Notebook 5489 (Nancy Peltier) | 09/11/1995 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX228** | ELANP0071825 | ELANP0072035 | Laboratory Notebook 5486 (Liente Wei) | 01/18/1996 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX229** | ELANP0072036 | ELANP0072251 | Laboratory Notebook 5502 (Nancy Peltier) | 06/03/1996 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX230** | ELANP0076563 | ELANP0076597 | Preprint: "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersion in Dogs," by De Garavilla et al. | 12/12/1995 | | | I (402), H (802) |
| **DX231** | ELANP0077107 | ELANP0077108 | Memo from Gary Liversidge to Gene Cooper et al. re Biweekly Update for Nanoparticles to October 26 | 10/30/1990 | | | I (402), W as to patent status patent status |
| **DX232** | ELANP0077112 | ELANP0077115 | Memo from Gary Liversidge to Gene Cooper re Biweekly Update for Nanoparticles to October 9 | 10/09/1990 | | | I (402) as to nano-dano and nano-WIN 49596; W as to patent status |
| **DX233** | ELANP0077450 ELANP0077452 | ELANP0077450 ELANP0077452 | Memo from Marty to Eugene Cooper et al. re Zirconium Beads - Radioactivity in Zr beads | 08/18/1993 | | | I (402); P (403); R (multiple docs) |
| **DX234** | ELANP0080275 | ELANP0080275 | Memo from Elaine Liversidge to Nancy Peltier re Busulfan | 04/10/1995 | | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX235** | ELANP0081458<br>ELANP0081670<br>ELANP0081702<br>ELANP0081898<br>ELANP0083003 | ELANP0081486<br>ELANP0081672<br>ELANP0081703<br>ELANP0081948<br>ELANP0083005 | Data - Piposulfan Formulations<br>Report - Piposulfan<br>Report - Piposulfan<br>Letter from Elaine Liversidge to Thomas Corbett re Piposulfan Formulation<br>Report - Piposulfan | 05/31/1995<br>06/19/1995<br>06/21/1995<br>07/31/1995<br>11/20/1995 | | | P (403) as to R (multiple docs); H (802), |
| **DX236** | ELANP0083243 | ELANP0083340 | Memo from Pharmaceutical Sciences to Distribution re Approved Study Report No. 1458 "A Preliminary Report on the Media Milling of WIN ____ Using the KDL Dyno-Mill and LME-20 Netzsch Mill" | 05/15/1994 | | | I (402), H (802), |
| **DX237** | ELANP0083635 | ELANP0083687 | Presentation - Oncology Discovery Review | 04/13/1993 | | | I (402), H (802) |
| **DX238** | ELANP0085239 | ELANP0085250 | Department in Pharmaceutical Sciences, 93/94 | 12/00/1993 | E. Liversidge 12 | | I (402), P (403), H (802) |
| **DX239** | ELANP0085709 | ELANP0085709 | Image - Nanocrystal Paclitaxel S.E.M. 15,000X | | | | X, P (403), I (402) |
| **DX240** | ELANP0090974<br>ELANP0090975<br>ELANP0091128<br>ELANP0091140 | ELANP0090974<br>ELANP0091025<br>ELANP0091139<br>ELANP0091144 | Table - Formulation Data adsorption F108<br>Report - Nanoitraconazole Particles - HPLC<br>Report - F108 adsorption studies<br>Table - Formulation Data - adsorption F108 | 01/18/1996<br>12/17/1995<br>06/22/1995<br>01/18/1996 | | | R (multiple docs), I (402), |
| **DX241** | ELANP0092598 | ELANP0092598 | Memo from Ken Cundy to Gary Liversidge re Amorphous Danazol | 09/07/1990 | | | I (402) H (802) |
| **DX242** | ELANP0092599 | ELANP0092601 | Memo from Gary Liversidge to Ken Cundy re Nanoparticles | 09/07/1990 | | | I (402), H (802) |
| **DX243** | ELANP0092621 | ELANP0092621 | Memo from Raymond Fabian to Distribution re Grinding Media Composition | 09/12/1990 | | | I (402) |
| **DX244** | ELANP0092626 | ELANP0092630 | Memo from Gary Liversidge to John Bishop et al. re Minutes of September 5 Meeting on Oral Nanoparticles | 09/13/1990 | G. Liversidge 27 Sarpotdar 12 | | I (402) |
| **DX245** | ELANP0095794 | ELANP0096008 | Laboratory Notebook 1823 (Joe Bruno) | 08/20/1991 | | | |
| **DX246** | ELANP0098247 | ELANP0098453 | Laboratory Notebook 5478 (Andrew Jones) | | | | |
| **DX247** | ELANP0100978 | ELANP0101195 | Laboratory Notebook 1754 (H. William Bosch) | 11/07/1991 | | | I (402) |
| **DX248** | ELANP0117901 | ELANP0117908 | NanoSystems BOSMA Meeting - Thursday, March 9, 1995 | 03/09/1995 | | | I (402) |
| **DX249** | ELANP0121664 | ELANP0121668 | Memo to Distribution From P. Bini & L. Ogunbiyi re Surfactant Development Program Meeting | 08/04/1993 | | | I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX250** | ELANP0136089 | ELANP0136371 | Laboratory Notebook No. 741 (Nancy Peltier) | | Taft 9 | | |
| **DX251** | ELANP0137126 | ELANP0137154 | Presentation - NanoCrystal Technology Licenses | | | | |
| **DX252** | ELANP0137357 | ELANP0137360 | Memo from Gary Liversidge re Patents | 08/31/1995 | G. Liversidge 29 (only ELANP013735 9-60) | | W as to P0137357-358; I (402) |
| **DX253** | ELANP0138495 | ELANP0138509 | Laboratory Notebook 6234 (Evan Gustow) | 03/09/2006 | | | I (402) |
| **DX254** | ELANP0140348 | ELANP0140413 | Collection of emails and preliminary reports regarding nanopaclitaxel formulations | | E. Liversidge 17 Taft 5-7 (portions) | | R (multiple docs) H as to 0140385-386, 0140382, 0140389 I (402) P (403) |
| **DX255** | ELANP0141005 | ELANP0141006 | Chart - Formulation/Injected Dose | | | | I (402), P (403) |
| **DX256** | ELANP0141068 | ELANP0141125 | Various interoffice memorandums re dog studies | various (1995) | | | R (403) (multiple docs) I (402) H (802) as to de Garavilla |
| **DX257** | ELANP0144305 | ELANP0144305 | Summary of Costs Estimates for Formulation Development and Manufacturing Clinical Supplies | | | | I (402) |
| **DX258** | ELANP0145848 | ELANP0145878 | Presentation - Nano-Oncology | 08/00/1992 | | | |
| **DX259** | ELANP0146066 | ELANP0146066 | NanoCrystalTM Injectable Formulations | no date | | | |
| **DX260** | ELANP0146226 | ELANP0146228 | Document - NanoSystems - Questions and Answers for NanoCrystal Colloidal Dispersions - contact person E. Liversidge | | | | Opinion 702, 703 P (403) |
| **DX261** | ELANP0146692 | ELANP0146692 | Email chain from Elaine Liversidge to Simon McGurk re New Drug Approved Using NanoTechnology | 01/26/2005 | | | I (402), P (403), H (802), L (602) |
| **DX262** | ELANP0148270 | ELANP0148309 | Email from Elaine Liversidge to David Czekai et al. re Abraxane & P. Soon-Shiong presentation | 11/18/2005 | | | I (402), P (403), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX263** | ELANP0153566 | ELANP0153566 | Memo from Laura Kline to Elaine Liversidge re Paclitaxel (Battelle) Update | 07/23/1998 | | | |
| **DX264** | ELANP0154007 | ELANP0154014 | Report - Investigation into the Thermal Characteristic of Paclitaxel Versus Nanoparticulate Paclitaxel | 10/25/1995 | | | I (402), P (403) |
| **DX265** | ELANP0154015 | ELANP0154017 | XRPD Patterns -USP 23 Method - Paclitaxel | 12/05/1995 | | | |
| **DX266** | ELANP0154077 | ELANP0154077 | Chart - NanoCrystal Formulations of Paclitaxel for BBB Studies | 08/14/2002 | | | |
| **DX267** | ELANP0156975 | ELANP0156992 | Chart of results of drug surface modifier combinations | | | | |
| **DX268** | ELANP0157638 | ELANP0157658 | Report - Piposulfan | 06/20/1995 | | | |
| **DX269** | ELANP0160892 | ELANP0160900 | Presentation - Elan - Taxol | 03/09/2005 | Czekai 22 | | P (403), H (802) |
| **DX270** | ELANP0162754 | ELANP0162754 | Email chain from Elaine Liversidge to Eugene Cooper re APP Announces Completion of Patient Enrollment for Pivotal Phase III Trial of A | 01/21/2003 | | | H (802) |
| **DX271** | ELANP0170624 | ELANP0170646 | Presentation - "For Injectables, When Would the Use of NanoCrystal® Technology Add Value to Your Program?" | 04/24/2003 | | | P (403) as to photographs |
| **DX272** | ELANP0172994 | ELANP00173000 | Email from Gary Liversidge to Janet Groff re Taxol (with attachment) | 03/25/2005 | G. Liversidge 4 | | H (802), L (602) |
| **DX273** | ELANP0173012 | ELANP0173012 | Email chain from Elaine Liversidge to William Bosch re Abraxane | 03/10/2006 | | | H (802), L (602) |
| **DX274** | ELANP0178410 | ELANP0178416 | Resume of Pramod P. Sarpotdar, Ph.D. | | Sarpotdar 1 | | |
| **DX275** | ELANP0184838 | ELANP0184841 | Report - Paclitaxel (N9570) NanoMill Summary | | | | H (802) |
| **DX276** | ELANP0185205 | ELANP0185205 | Email chain from Elaine Liversidge to Gary Liversidge re Abraxane | 03/10/2006 | | | I (402) H (802) L (602) |
| **DX277** | ELANP0187846 | ELANP0187888 | Email from Marie Lindner to Joe Fix re competitive intelligence attaching 11/00/2001 presentation entitled "Competitor Analysis - Formulation Approaches for Poorly Water Soluble Drugs" | 08/12/2002 | Czekai 26 | | I (402) P (403) |
| **DX278** | ELANP0190339 ELANP0190415 | ELANP0190339 ELANP0190416 | Email from Elaine Liversidge to David Czekai et al. re ABI007 Abstract- Gradishar et al., "Superior Efficacy of Albumin- | 10/04/2005 09/27/2005 | | | L (602); H (802) as to each document, R (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Bound Paclitaxel, ABI-007, Compared with Polyethylated Castor Oil-Based Paclitaxel in Women with Metastatic Breast Cancer: Results of a Phase III Trial" | | | | multiple documents |
| **DX279** | ELANP0190792 | ELANP0190795 | Email from Elaine Liversidge to Eugene Cooper et al. attaching press release re Paclitaxel | 04/11/2002 | | | H (802), L (602), Opinion (702, 703) |
| | | | | | | | |
| **DX280** | ELANP0197524 | ELANP0197524 | Chart - Summary of Paclitaxel Data Using the Nano-Mill | | | | |
| **DX281** | ELANP0199572 | ELANP0199617 | NanoOncology Opportunities. Garu Liversidge | 5/00/2005 | | | P (403) as to photographs |
| **DX282** | ELANP0199829 | ELANP0199829 | Email from Elaine Liversidge to Gary Liversidge re PolySciences, Inc. Product bProMax Albumin Removal Kit-B | 02/06/2006 | | | I (402),M |
| **DX283** | ELANP0209943 | ELANP0209980 | Presentation - NanoCrystal | | | | R (403) as to multiple docs; I (402) |
| **DX284** | ELANP0211256 | ELANP0211256 | Email chain from Elaine Liversidge to Scott Jenkins re Abraxane Vials | 05/04/2006 | | | I (402), P(403), M |
| **DX285** | ELANP0211377 | ELANP0211377 | Email chain from Elaine Liversidge to David Czekai et al. re Nano Paclitaxel Approved | 01/10/2005 | | | H (802), I (402),M |
| **DX286** | ELANP0213137 | ELANP0213137 | Email from Elaine Liversidge to Eugene Cooper et al. re Piposulfan Plan | 11/12/1996 | | | I (402) |
| **DX287** | ELANP0214236 | ELANP0214239 | Email from David Czekai to EDT Management Team et al. attaching article re Abraxis plans to file IND on nano nab-docetaxol | 01/04/2006 | Czekai 15 | | I (402), P (403), M |
| **DX288** | ELANP0215797 | ELANP0215805 | Report - Nano-Paclitaxel | | | | I (402) |
| **DX289** | ELANP0217915 | ELANP0217917 | Chart - Poorly Water Soluble AntiCancer Agents and Surface Modifiers | | | | |
| **DX290** | ELANP0227982 | ELANP0227986 | Report - Long-Acting Ophthalmic Preparations (Exhibit AG to AmijiOpening Expert Report) | | | | I (402), P (403) H (802) |
| **DX291** | ELANP0239521 | ELANP0239522 | Email chain from Elaine Liversidge to Jim McShane re studies with a NanoCrystal dispersion | 08/23/1996 | | | I (402) |
| **DX292** | ELANP0244305 | ELANP0244305 | Email from Seamus O'Loan to David Czekai re Paclitaxel | 05/26/2006 | Czekai 20 | | I (402),M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX293** | ELANP0244306 | ELANP0244306 | Email chain from Seamus O'Loan to Nancy Neill re paclitaxel | 06/15/2006 | | | I (402),M |
| **DX294** | ELANP0244307 | ELANP0244307 | Email chain from Seamus O'Loan to Nancy Neill et al. re Paclitaxel | 07/18/2006 | Czekai 13 | | I (402) |
| **DX295** | ELANP0247075 | ELANP0247076 | Pharmaceutical Research Activity March 29, 2006 | 03/29/2006 | | | I (402) |
| **DX296** | ELANP0248413 | ELANP0248414 | Email chain from Daniel Von Hoff to Gary Liversidge re Respond from DVH | 03/16/2000 | | | H (802) as to DVH email |
| **DX297** | ELANP0254561 | ELANP0254561 | Email chain from Elaine Liversidge to Linda Mutter re Dog Reactions | 02/13/2001 | E. Liversidge 1 | | I (402) |
| **DX298** | ELANP0259004 | ELANP0259005 | Email chain from Elaine Liversidge to Gary Liversidge re About the Company | 01/31/2005 | E. Liversidge 3 G. Liversidge 3 Czekai 16 | | I (402), H (802),M |
| **DX299** | ELANP0259925 | ELANP0259948 | Presentation - Elan - Product Opportunities | 06/21/2005 | | | H (802) |
| **DX300** | ELANP0260184 | ELANP0260185 | Email chain from Scott Jenkins to Gary Liversidge et al. re Development Timeline/Cost for Paclitaxel | 10/28/2005 | | | I (402), M |
| **DX301** | ELANP0260187 | ELANP0260193 | Email chain from Elaine Liversidge to Gary Liversidge re Tox study | 11/08/2005 | | | I (402), H (802),M |
| **DX302** | ELANP0262602 ELANP0262603 | ELANP0262602 ELANP0262603 | Email from David Czekai to Paul Breen re Abraxane Background - doc about company | 01/31/2005 | Czekai 3 | | I (402), H (802), M |
| **DX303** | ELANP0273660 | ELANP0273660 | Nanocrystal Paclitaxel Development Plan Overview and Key Issues | | | | I (402), P (403) |
| **DX304** | ELANP0284853 | ELANP0284888 | Chart - Poorly Water Soluble Compounds and Surface Stabilizers | 02/22/2004 | | | |
| **DX305** | ELANP0295422 | ELANP0295494 | Presentation - Principle Risk Business | 01/23/2006 | | | I (402) |
| **DX306** | ELANP0296679 | ELANP0296681 | Pharmaceutical Research Activity May XX, 2006 | 05/00/2006 | | | I (402), P (403),M |
| **DX307** | ELANP0296987 | ELANP0296990 | Email from Scott Jenkins to Gary Liversidge re Abraxane Better Than Taxol for Advanced Breast Cancer | 03/28/2005 | | | I (402), H (802),M |
| **DX308** | ELANP0297171 | ELANP0297172 | Email chain from Gary Liversidge to Seamus Oloan re Paclitaxel and _____ Dev Timelines | 12/15/2005 | G. Liversidge 7 Danishefsky 11 (ELANP0297164) | | I (402), P (403),M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX309** | ELANP0297173 | ELANP0297173 | Email from Scott Jenkins to David Czekai et al. re ANDA filing dates | 1/10/2006 | | | I (402), P (403),M |
| **DX310** | ELANP0297258 | ELANP0297258 | Email from Elaine Liversidge to Tuula Ryde re Paclitaxel | 01/31/2006 | G. Liversidge 10 | | I (402), P (403), M |
| **DX311** | ELANP0298553 | ELANP0298553 | Email from Deborah Neville to Seamus O'Loan re Forecasts: paclitaxel | 01/11/2006 | G. Liversidge 8 | | I (402), P (403), |
| **DX312** | ELANP0299281 | ELANP0299283 | Email from Yvonne Kennedy to Anthony Mahony et al. re EDT Dev Projects - Athlone Support June 7th 2006.doc | 06/09/2006 | Czekai 11 | | I (402), P (403) |
| **DX313** | ELANP0299371 | ELANP0299388 | Product Concept:  Generic Abraxane, 1st to file | 07/00/2005 | | | I (402), P (403) |
| **DX314** | ELANP0300535 | ELANP0300540 | Abraxane - YTD & Full Year Spending | no date | | | I (402), P (403) |
| **DX315** | ELANP0300541 | ELANP0300608 | Presentation - Elan Drug Technology Quarterly Review - King of Prussia Q1 06 by David Czekai | 05/30/2006 | Danishefsky 10 (only 0300541 & 0300578) G. Liversidge 16 | | I (402), P (403) |
| **DX316** | ELANP0301586 | ELANP0301639 | Presentation - Elan Drug Technologies - Development Program Update by David Czekai | 08/02/2006 | | | I (402), P (403) |
| **DX317** | ELANP0305762 | ELANP0305768 | Elan Drug Technology's Portfolio Development Opportunities | | | | I (402), P (403) |
| **DX318** | ELANP0306002 | ELANP0306020 | Commercial Section | | | | I (402) |
| **DX319** | ELANP0306179 | ELANP0306184 | Slides from GSO meeting Athlone August 2005 | 08/00/2005 | | | I (402) |
| **DX320** | ELANP0311636 | ELANP0311636 | Chart - ICP Taxol | 04/11/1996 | | | I (402) |
| **DX321** | ELANP0311975 | ELANP0311986 | Presentation - Nano-Paclitaxel Update Activities | | | | |
| **DX322** | ELANP0312042 | ELANP0312043 | Work Plan for BMS Research Compounds | 02/20/1998 | | | I (402) |
| **DX323** | ELANP0312313 | ELANP0312325 | Services Agreement between Bristol-Myers Squibb Company and Elan Drug Delivery, Inc. | | | | I (402) |
| **DX324** | ELANP0312394 | ELANP0312445 | License Agreement between Elan Pharma International Limited, Elan Drug Delivery, Inc. and Bristol-Myers Squibb Company | 08/29/2003 | | | |
| **DX325** | ELANP0314264 | ELANP0314296 | Report - Joint Report from the Department of Drug Delivery Oral Drug Delivery Group | 01/02/1991 | | | I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX326** | ELANP0314381 | ELANP0314382 | Email chain from Elaine Liversidge to Michele Simkin re Pharmaceutical Online Newsletter | 05/17/2002 | | | H (802), W |
| **DX327** | ELANP0314385 | ELANP0314392 | Declaration of Elaine Merisko Liversidge re Japan Appl. No. 92/11226 | 04/26/2004 | | | |
| **DX328** | ELANP0314755 | ELANP0314843 | Presentation - Development Plans for Elan Proprietary Products | 01/23/2006 | Czekai 23 (Czekai 23 ELANP030164 0-301728 but exact duplicate) | | I (402) |
| **DX331** | ELANP0316601 | ELANP0316604 | Chart - Elan Pharma International Limited - Profit and Loss Account | 12/31/2003 | | | |
| **DX332** | ELANP0318931 | ELANP0318933 | Document - BMS - NanoCrystal Technology License | | | | |
| **DX333** | ELANP0319167.00 1 | ELANP0319167.00 4 | Terminal Disclaimer for U.S. Patent No. 5,399,363 | 10/24/2007 | | | |
| **DX334** | ELANP0320759 | ELANP0320761 | Email chain from William Bosch to Scott Jenkins re Development timeline / cost for paclitaxel and Draft Paclitaxel Development Plan Through Phase I | 11/02/2005 | | | I (402) |
| **DX335** | HAIDAK0000041 | HAIDAK0000043 | Letter from Paul Fehlner to Haidak re retainer agreement | 10/03/2006 | Haidak 6 | | I (402) |
| **DX336** | HAMRELL000006 7 | HAMRELL000008 8 | Guidance for Industry - Clinical Trial Endpoints for the Approval of Cancer Drugs and Biologics | 05/00/2007 | | | |
| **DX337** | HAMRELL000008 9 | HAMRELL000009 9 | Article - Bernstein et al., "Translating Cutting-Edge Academic Science Into Biotech Drugs" | 09/00/2003 | | | H (802), I (402) |
| **DX338** | HAMRELL000010 0 | HAMRELL000010 1 | News Release - Sonus Pharmaceuticals Enrolling Patients in Phase I Study With Novel Paclitaxel Formulations for Cancer Treatment | 01/8/2001 | | | R (403) (multiple documents) H (802), I (402) as to each document |
| | HAMRELL000010 4 | HAMRELL000010 5 | News Release - Phase 3 Pivotal Trial of TOCOSOL Paclitaxel Does Not Meet Primary Endpoint | 09/24/2007 | | | |
| | HAMRELL000010 6 | HAMRELL000010 7 | News Release - Sonus Pharmaceuticals Initiates Pivotal Phase 3 Trial of TOCOSOL Paclitaxel for Treatment of Metastatic Breast Cancer | 09/28/2005 | | | |
| **DX339** | HAMRELL000011 4 | HAMRELL000011 7 | Article - Hamrell, "Clinical Trials of Drugs for Life-Threatening Illnesses" | 05/00/1992 | | | H (802), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX340** | HAMRELL0001187 | HAMRELL000011996 | Article - Hamrelland Horowitz, "Understanding Expanded Access Programs" | 00/00/1991 | | | H (802), I (402) |
| **DX341** | HAMRELL0001197 | HAMRELL000011998 | News Release - TOCOSOL Paclitaxel Demonstrates Less Neuropathy in Preclinical Study Compared to Approved Taxane Products | 04/16/2007 | | | H (802), I (402) |
| **DX343** | JAROSZ0010157 | JAROSZ0010160 | Chart - Potential Elan Royalty Revenues from Abraxis BioScience's Sales of Abraxane | 08/03/2007 | | | |
| **DX344** | JAROSZ0010195 | JAROSZ0010209 | Email from John Browning to Robert Maier re Elan v. Abraxis - Conference Call | 08/03/2007 | | | |
| **DX345** | JAROSZ0010256 | JAROSZ0010258 | Invoice from Analysis Group | 11/13/2007 | JaroszEx. 10 | | H (802), I (402) |
| **DX346** | JAROSZ0010259 | JAROSZ0010261 | Invoice from Analysis Group | 02/23/2007 | JaroszEx. 05 | | H (802), I (402) |
| **DX347** | JAROSZ0010262 | JAROSZ0010264 | Invoice from Analysis Group | 05/09/2007 | JaroszEx. 06 | | H (802), I (402) |
| **DX348** | JAROSZ0010265 | JAROSZ0010267 | Invoice from Analysis Group | 08/16/2007 | JaroszEx. 07 | | H (802), I (402) |
| **DX349** | JAROSZ0010268 | JAROSZ0010270 | Invoice from Analysis Group | 09/17/2007 | JaroszEx. 08 | | H (802), I (402) |
| **DX350** | JAROSZ0010271 | JAROSZ0010273 | Invoice from Analysis Group | 10/18/2007 | JaroszEx. 09 | | H (802), I (402) |
| **DX351** | JAROSZ0010442 | JAROSZ0010482 | Email chain from Linda Glover to Jacqueline Lowe re Abbott License Agreement | 10/15/2007 | | | H (802), I (402) |
| **DX354** | LDG0000111 | LDG0000118 | Article - Krantz et al., "Sugar Alcohols−XXVI. Pharmacodynamic Studies of Polyoxyalkylene Derivatives of Hexitol Anhydride Partial Fatty Acid Esters" | 00/00/1948 | DeGaravilla 6 | | I (402), P (403) H (802) |
| **DX355** | LDG0000119 | LDG0000122 | Article - Krantz et al., "Sugar Alcohols−XXVII. Drug Allergy in the Canine Family" | 00/00/1948 | DeGaravilla 7 | | I (402), P (403) H (802) |
| **DX356** | LDG0000123 | LDG0000128 | Article - Goth et al., "Effect of Cortisone on Histamine Liberation Induced by Tween in the Dog (19239)" | 00/00/1951 | | | I (402), P (403) H (802) |
| **DX357** | LDG0000191 | LDG0000199 | Article - Krantz et al., "Sugar Alcohols−XXVIII. Toxicologic, Pharmacodynamic and Clinical Observations on Tween 80*" | 00/00/1951 | | | I (402), P (403) H (802) |
| **DX358** | LDG0000224 | LDG0000229 | Article - Gough et al., "Hypotensive Action of Commercial intravenous Amiodarone and Polysorbate 80 in Dogs" | 00/00/1982 | DeGaravilla 8 | | I (402), P (403) H (802) |
| **DX359** | LDG0000244 | LDG0000250 | Article - Munoz et al., "A Randomized Hemodynamic Comparison of Intravenous Amiodarone With and Without | 00/00/1988 | DeGaravilla 15 | | I (402), P (403) H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Tween 80" | | | | |
| **DX360** | LDG0000623 | LDG0000627 | Article - Ostensen et al., "Intravenous Injection of AlbunexR microspheres Causes Thromboxane Mediated Pulmonary Hypertension in Pigs, But Not in Monkeys or Rabbits" | 00/00/1992 | | | I (402), P (403) H (802) |
| **DX361** | LDG0000829 | LDG0000831 | Article - Holtz et al., "Hemodynamic Responses to Particulate Contrast Media:  Choice of Animal Species" | 00/00/1991 | DeGaravilla 5 | | I (402), P (403) H (802) |
| **DX362** | LDG0001031 | LDG0001056 | Article - P. H Elworthy and J. Treon, "Physiological Activity of NonIonic Surfactants", Chapter 28, NonIonic Surfactants | 00/00/1967 | DeGaravilla 9 | | I (402), P (403) H (802) |
| **DX363** | MUNSON0000666 | MUNSON0000682 | Email chain from Cory Berkland to Eric Munsonre nanotax NMR | 01/11/2007 | | | I (402),  H (802) |
| **DX364** | MUNSON0000753 | MUNSON0000753 | Abstract - Barich, "Solid-State Study of Pharmaceuticals | | | | |
| **DX365** | MUNSON0000764 | MUNSON0000764 | Abstract - Munson, "Solid-State NMR Studies of Pharmaceuticals" | | | | |
| **DX366** | MUNSON0000814 | MUNSON0000824 | Article - Liang, et al., "Solvent Modulated Polymorphism of Sodium Stearate Crystals Studied by X-ray Diffraction, Solid-State NMR, and Cryo-SEM" | 00/00/2001 | | | |
| **DX367** | MUNSON0000825 | MUNSON0000838 | Article - Zell et al., "Investigation of Polymorphisn in Aspartame and Neotame Using Solid-State NMR Spectroscopy" | 00/00/2003 | | | H (802), I (402) |
| **DX368** | MUNSON0001058 | MUNSON0001303 | Spinsight Software Revision 3.0, CMX Infinity User's Guide | 00/00/1996 | | | H (802),I (402) |
| **DX370** | MUNSON0002203. 00001 | MUNSON0002203. 00034 | Data | | | | |
| **DX371** | MUNSON0002464 | MUNSON0002468 | Email  from Eric Munsonto Linda Glover re Elan v. Abraxis attaching sep1.pdf, cryst.pdf, amorph.pdf and orig.pdf | 03/15/2007 | | | H (802), I (402) |
| **DX372** | MUNSON0002470 | MUNSON0002474 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results part 2 attaching sepnew.pdf, sep2.pdf, andis2.pdf and amorph.pdf | 05/04/2007 | | | H (802), I (402) |
| **DX373** | MUNSON0002478 | MUNSON0002481 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results attaching amorphmay.pdf, subtrmay.ps, sepnewmay.pdf and sep2may.pdf | 05/02/2007 | | | |
| **DX374** | MUNSON0002482 | MUNSON0002489 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR Results attaching dihydne.pdf, anhydne.pdf, amorphne.pdf, sep2ne.pdf and sepnewne.pdf | 05/04/2007 | | | H (802), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX375** | MUNSON0001235 | MUNSON0001235 | Excerpts - "Using the Deconvolution Panel" (Exhibit N to AtwoodSupplemental Expert Report) | | | | Opinion 702, 703, H (802), I (402) |
| **DX376** | MUNSON0002232 | MUNSON0002238 | Article - Padden et al., "Comparison of Solid-State 13C NMR Spectroscopy and Powder X-Ray Diffraction for Analyzing Mixtures of Polymorphs of Neotame" | 00/00/1999 | | | H (802) |
| **DX377** | MUNSON0002239 | MUNSON0002247 | Article - Dong et al., "Crystal Structure and Physical Characterization of Neotame Methanol Solvate" | 00/00/1999 | | | H (802) |
| **DX378** | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006519<br>MUNSON0005616<br>MUNSON0002526<br>MUNSON0004188<br>MUNSON0004556<br>MUNSON0005069<br>MUNSON0002894<br>MUNSON0008795<br>MUNSON0008060<br>MUNSON0007870<br>MUNSON0009967<br>MUNSON0003299<br>MUNSON0003730<br>MUNSON0003146 | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006521<br>MUNSON0005618<br>MUNSON0002527<br>MUNSON0004189<br>MUNSON0004557<br>MUNSON0005071<br>MUNSON0002895<br>MUNSON0008796<br>MUNSON0008061<br>MUNSON0007871<br>MUNSON0009968<br>MUNSON0003300<br>MUNSON0003732<br>MUNSON0003147 | NMR parameter text files | | | | Opinion 702, 703, 705, H (802) |
| **DX378** | MUNSON0009163<br>MUNSON0002948<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003200<br>MUNSON0003047<br>MUNSON0010129<br>MUNSON0001594<br>MUNSON0001540<br>MUNSON0001304<br>MUNSON0010097<br>MUNSON0010001<br>MUNSON0010065<br>MUNSON0009969<br>MUNSON0010033<br>MUNSON0007570<br>MUNSON0007283 | MUNSON0009165<br>MUNSON0002949<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003201<br>MUNSON0003048<br>MUNSON0010132<br>MUNSON0001595<br>MUNSON0001541<br>MUNSON0001305<br>MUNSON0010098<br>MUNSON0010002<br>MUNSON0010066<br>MUNSON0009970<br>MUNSON0010034<br>MUNSON0007571<br>MUNSON0007285 | | | | | Opinion 702, 703, 705, H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | MUNSON0007792 MUNSON0007602 MUNSON0003363 | MUNSON0007793 MUNSON0007603 MUNSON0003365 | | | | | |
| DX379 | MUSIKA0000001 | MUSIKA0000001 | Document - Information re Form 10 | | | | |
| DX380 | MUSIKA0003396 | MUSIKA0003423 | Presentation - Abraxane for injectable Suspension | | | | |
| DX381 | MUSIKA0004351 | MUSIKA0004533 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2001 | | | |
| DX382 | MUSIKA0004534 | MUSIKA0004607 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2002 | | | |
| DX383 | MUSIKA0004608 | MUSIKA0004772 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2003 | | | |
| DX384 | MUSIKA0004979 | MUSIKA0005141 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2006 | Wendel Ex. 03 | | |
| DX385 | MUSIKA0005330 | MUSIKA0005390 | Abraxis BioScience, Inc. - Form 10-Q | 06/30/2007 | | | |
| DX386 | MUSIKA0005394 | MUSIKA0005561 | New Abraxis, Inc. - Form 10-12B | 08/09/2007 | JaroszEx. 03 | | |
| DX387 | MUSIKA0008312 | MUSIKA0008390 | Elan Corporation, PLC - Annual Report | 00/00/1999 | | | I (402), H (802) |
| DX388 | MUSIKA0008391 | MUSIKA0008464 | Elan Corporation, PLC - Annual Report & Form 20-F | 00/00/2000 | | | I (402), H (802) |
| DX389 | MUSIKA0008465 | MUSIKA0008622 | Elan - Annual Report & Form 20-F | 00/00/2001 | | | I (402), H (802) |
| DX390 | MUSIKA0008623 | MUSIKA0008813 | Elan - Annual Report & Form 20-F | 00/00/2002 | | | I (402), H (802) |
| DX391 | MUSIKA0008814 | MUSIKA0009015 | Elan - Annual Report & Form 20-F | 00/00/2003 | | | I (402), H (802) |
| DX392 | MUSIKA0009217 | MUSIKA0009378 | Elan Corporation, PLC - Form 20-F | 12/31/2005 | | | I (402), H (802) |
| DX393 | MUSIKA0009379 | MUSIKA0009533 | Elan Corporation, PLC - Form 20-F | 12/31/2006 | | | I (402), H (802) |
| DX394 | MUSIKA0009535 | MUSIKA0009686 | Elan Corp PLC - Form 20-F/A | 12/31/2004 | | | I (402), H (802) |
| DX395 | MUSIKA0009687 | MUSIKA0009780 | Elan Corporation, PLC - Form 20-F | 12/31/1998 | | | I (402), H (802) |
| DX396 | MUSIKA0009781 | MUSIKA0009876 | Elan Corporation PLC - Form 20-F/A1 | 12/31/2000 | | | I (402), H (802) |
| DX397 | WINKLER0000005 WINKLER0000009 WINKLER0000013 | WINKLER0000007 WINKLER0000010 WINKLER0000025 | FTIR Data | | | | |
| DX398 | WINKLER0000008 | WINKLER0000008 | Reference: Bull. Korean Chem. Soc. 2001, 22, 925 | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX399** | WINKLER0000160 | WINKLER0000163 | Article - Lee et al., "Preparation and Characterization of Solvent Induced Dihydrated, Anhydrous, and Amorphous Paclitaxel" | 00/00/2001 | | | |
| **DX400** | WINKLER0000171 | WINKLER0000172 | Confidentiality and Non-Disclosure Agreement between Jeffery Winklerand William Sipio | 12/02/2005 | | | |
| **DX401** | WINKLER0000173 | WINKLER0000173 | General Release Agreement between Jeffery Winklerand William Sipio | 12/27/2005 | | | |
| **DX402** | WINKLER0000184 | WINKLER0000184 | Email chain from Ron Bihovsky to Jeffery Winklerre Dihydate | 04/23/2007 | | | |
| **DX403** | WINKLER0000187 | WINKLER0000187 | Email chain from Ron Bihovsky to Jeffery Winklerre Taxol Samples | 09/17/2007 | | | |
| **DX404** | WINKLER0000188 | WINKLER0000189 | Email chain from Riichiro Tsuji to Jeffrey Winklerre Paclitaxel | 10/05/2006 | | | |
| **DX405** | WINKLER0000192 | WINKLER0000192 | Email chain from Ron Bivosky to Jeffrey Winklerre More Taxol | 04/09/2007 | | | |
| **DX406** | WINKLER0000197 | WINKLER0000198 | Handwritten notes on Taxol - Amorphous and 2H2O | | | | |
| **DX407** | | | "Dissolution", Chapter 35, Remington's Pharmaceutical Science | | Brittain13 | | U |
| **DX408** | | | 358 Patent, Col. 4:5-6 and '358 Patent, Claim 1, Col. 44:45-47 | | Manning 13 | | I (402), P (403), U |
| **DX409** | ABRX0537523 | ABRX0537648 | Abraxis BioScience, Inc. - Annual Report & Form 10K | 0/0/2007 | | | U; X (403) |
| **DX410** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/392,403 (Elaine Mersiko-Liversidge et al.) | 09/13/2007 | | | I (402), P (403), M, U |
| **DX411** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/429,245 (Cunningham et al.) | 03/05/2007 | | | I (402), P (403), M, U |
| **DX412** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/701,064 (Bosch et al.) | 01/10/2007 | | | I (402), P (403), Opinion 702, 703, U, M |
| **DX413** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/712,259 (Elaine Mersiko-Liversidge) | 07/27/2006 | | | I (402), P (403), Opinion 702, 703, U, M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX414 | | | Amendment and Reply Under 37 C.F.R. § 1.116 for Application No. 10/701,064 (Bosch et al.) | 07/06/2007 | | | I (402), P (403), Opinion 702, 703, U,M |
| DX415 | | | Analysis of MunsonExhibits (Exhibit B to AtwoodRebuttal Expert Report) | | | | U |
| DX416 | | | APP Pharmaceuticals, Inc. - Form DEFM14C | 03/13/2006 | | | U |
| DX417 | | | Article - "Blast 2 Sequences Results Version BLASTP 2.2.17" (Exhibit 11 to AmijiRebuttal Expert Report) | 8/26/2007 | | | H (802), I (402), P (403), U |
| DX418 | | | Article - "Dynamic Light Scattering:  An Introduction in 30 Minutes" (Exhibit AF to AmijiOpening Expert Report) | | | | H (802), I (402), P (403), U |
| DX419 | | | Article - "Elan Reports Fourth Quarter and Full-Year 2007 Financial Results" | 02/13/2008 | | | U, I (402), P (403),U |
| DX420 | | | Article - Bates et al., "Analysis of Amorphous and Nanocrystalline Solids from Their X-Ray Diffraction Patterns" | 10/00/2006 | | | H (802), U |
| DX421 | | | Article - Gill et al., "Thermal Aggregation of Cod (Gadus morhua) Muscle Proteins Using 1-Ethyl-3-(3-Dimethylaminopropyl) Carbodiimide as a Zero Length Cross-Linker" (Exhibit 7 to AmijiRebuttal Expert Report) | | | | I (402), P(403), U |
| DX422 | | | Article - H. Brittainet al., "Physical Characterization of Pharmaceutical Solids" | 00/00/1991 | | | I (402), H (802), U |
| DX423 | | | Article - H. Brittain, "Perspective on Polymorphism" | 08/00/1994 | | | I (402), H (802), U |
| DX424 | | | Article - H. Brittain, "X-ray Diffraction I:  On the Diffraction of X-rays by Crystalline Solids" | 05/00/2000 | Brittain9 | | I (402), H (802),U |
| DX425 | | | Article - H. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials" | 00/00/2002 | Brittain7 | | U |
| DX426 | | | Article - Lien et al., "Molecular Structure, Properties, and States of Matter" (Exhibit 3 to AmijiRebuttal Expert Report) | | | | U |
| DX427 | | | Article - Mackensen et al., "Presence of IgE Antibodies to Bovine Serum Albumin in a Patient Developing Anaphylaxis After Vaccination with Human Peptide-Pulsed Dendritic Cells" (Exhibit 13 to AmijiRebuttal Expert Report) | 00/00/2000 | | | I (402), P (403), H (802),U |
| DX428 | | | Article - Macy et al., "Anaphylaxis to Infusion of Autologus | 05/00/1989 | | | I (402), P (403), H |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Bone Marrow: An Apparent Reaction to Self, Mediated by IgE Antibody to Bovine Serum Albumin (Exhibit 14 to AmijiRebuttal Expert Report) | | | | (802),U |
| DX429 | | | Article - Murray et al. "Synthesis and Characterization of Nearly Monodisperse CdE (E = S, Se, Te) Semiconductor Nanocrystallites" | 03/22/1993 | | | H (802), I (402),U |
| DX430 | | | Article - Pyo et al., "Preparation and Dissolution Profiles of the Amorphous, Dihydrated Crystalline, and Anhydrous Crystalline Forms of Paclitaxel" | | Brittain14 | | U |
| DX431 | | | Article - Restani et al., "Characterization of Bovine Serum Albumin Epitopes and Their Role in Allergic Reactions" (Exhibit 15 to AmijiRebuttal Expert Report) | 00/00/2004 | | | I (402), P (403), H (802),U |
| DX432 | | | Article - Shami et al., "Stabilization of Enzymes by Their Specific Antibodies" (Exhibit 9 to AmijiRebuttal Expert Report) | | | | I (402), P (403), H (802),U |
| DX433 | | | Article - Shen et al., "Investigation on Crosslinking Behaviors of NBR/PVC Filled with Anhydrous Copper Sulfate Particles by Dynamic Mechanical Analysis" (Exhibit 8 to AmijiRebuttal Expert Report) | | | | I (402), P (403), H (802),U |
| DX434 | | | Article - Stewart Harvey, "Antineoplastic and Immunoactive Drug"<br>Article - Harvey et al. "Hormones", Remington's Pharmaceutical Sciences, Ch. 50<br>(Exhibit K to AmijiOpening Expert Report) | 00/00/1990 | | | R (multiple docs), H (802),U |
| DX435 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism Pharmaceutical Technology, p. 51<br>[BrittainReport Contradicts BrittainPublications] | 09/28/2007<br>00/00/1994 | | | I (402), P (403), D, U |
| DX436 | | | Blowup Version of '363 Patent: Claim 1 | | | | I (402), P (403), D, U |
| DX437 | | | Blowup Version of Article - Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 78<br>[Brittain: Pure Amorphous and Crystalline References Are Best] | 00/00/2002 | | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX438 | | | Blowup Version of Article - Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80 [Brittain: XRPD is Methodology of Choice] | 00/00/2002 | Brittain7C | | I (402), P (403), D, U |
| DX439 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: Stability Depends on Crystallinity] | 00/00/1991 | | | I (402), P (403), D, U |
| DX440 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Best] | 00/00/1991 | Brittain7E | | I (402), P (403), D, U |
| DX441 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Great] | 00/00/1991 | | | I (402), P (403), D, U |
| DX442 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. 74 [Brittain: XRPD is Ideal] | 00/00/2002 | Brittain7A | | I (402), P (403), D, U |
| DX443 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. 74 [Brittain: XRPD is Primary Method] | 00/00/2002 | Brittain7B | | I (402), P (403), D, U |
| DX444 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 108 [Brittain: Dissolution Bioavailability and Stability Depend on Crystallinity] | | | | I (402), P (403), D, U |
| DX445 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 113 [Brittain: NMR Works for Mixtures] | | | | I (402), P (403), D, U |
| DX446 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Dissolution Rate and Stability Determined by Crystallinity] | 00/00/1994 | | | I (402), P (403), D, U |
| DX447 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Solubilities Different for Polymorphs] | 00/00/1994 | | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX448 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 51 [Brittain: XRPD Better Than NMR] | 00/00/1994 | Brittain8B | | I (402), P (403), D, U |
| DX449 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology,p. 51 [Brittain: XRPD is Most Important] | 00/00/1994 | Brittain8A | | I (402), P (403), D, U |
| DX450 | | | Blowup Version of Article - Pikal, "Detection of Crystallinity", Polymorphism in Pharmaceutical Solids, p. 398 [XRPD is "Gold Standard] | | Brittain7D | | I (402), P (403), D, U |
| DX451 | | | Blowup Version of Article - Remington's "Effect of the Crystalline State of the Drug on Dissolution Rate" | | | | I (402), P (403), D, U |
| DX452 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116 Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/1994 | | | I (402), P (403), D, U |
| DX453 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116 Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/1994 | | | I (402), P (403), D, U |
| DX454 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116 Blowup Version of BrittainBook, p. 108 | 09/28/2007 00/00/2007 | | | I (402), P (403), D, U |
| DX455 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2000 | | | I (402), P (403), D, U |
| DX456 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2000 | | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX457** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007<br>00/00/2002 | | | I (402), P (403), D, U |
| **DX458** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007<br>00/00/2002 | | | I (402), P (403), D, U |
| **DX459** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007<br>00/00/2002 | | | I (402), P (403), D, U |
| **DX460** | | | Brief on Appeal for Application No. 10/701,064 (Bosch et al.) | 10/02/2007 | | | I (402), P (403), Opinion (702, 703), U |
| **DX461** | | | Chart - Elan Corporation, PLC 2000-2006 Profit and Loss Statement (Tab 5 to JaroszExpert Report)<br>Chart - Abraxis BioScience, Inc. 2005-Q2 2007 Abraxane Profit and Loss Statement (Tab 20 to JaroszExpert Report)<br>Chart - Elan Pharma International Limited 2002-2006 Profit and Loss Statement (Tab 31 to JaroszExpert Report) | | | | U, P (403), H (802) , I (402) as to Elan Income Statements<br>R (multiple documents) |
| **DX462** | | | Chart - Elan Pharma International, Ltd. Consolidated Income Statements 2002-2006 (Exhibit 5 to Musika Expert Report)<br>Chart - Elan Corporation, PLC Consolidated Statement of Income for the Fiscal Year Ended 2002-2006 (Exhibit 6 to Musika Expert Report)<br>Chart - The Elan Licenses that Mr. JaroszLabels "Most Relevant" Fail to Meet Mr. Jarosz's Relevant Criteria (Exhibit 16 to Musika Expert Report)<br>Chart - Abraxis Revenue Recognition Schedule Related to the Co-Promotion Agreement with AstraZeneca 1/2/ (Exhibit 19 to Musika Expert Report)<br>Chart - Abraxane Profitability 2006 (Exhibit 21 to Musika | | | | U, P (403), H (802) , I (402) as to Elan Income Statements<br>R (multiple documents) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Expert Report) | | | | |
| DX463 | | | Chart - Oncology-Hematology Assoc. - Care Plan Template Detail Met Breast - Abraxane 100 wkly (Exhibit B to Haidak Opening Expert Report) | | | | I (402), U |
| DX464 | | | Chart - Oncology-Hematology Assoc. - Care Plan Template Detail Met Breast - Abraxane 260 q3wk (Exhibit C to Haidak Opening Expert Report) | | | | I (402), U |
| DX465 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AA to AmijiOpening Expert Report) | | | | H (802), Best Evidence Rule ("B") (1002), U |
| DX466 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AB to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX467 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit R to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX468 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit S to AmijiOpening Expert Report) | | | | H (802), B (1002),U |
| DX469 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit U to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX470 | | | - David J. Haidak, M.D., F.A.C.P. (Exhibit A to Haidak Opening Expert Report) | | | | U |
| DX471 | | | CV - Harry G. Brittain, PhD, FRSC (Exhibit A to Brittain Opening Expert Report) | 05/00/2007 | | | U |
| DX472 | | | CV - Jerry L. Atwood, PhD (Exhibit A to Atwood Opening Expert Report) | | | | U |
| DX473 | | | CV - Johnson Tai Wong, M.D. (Exhibit A to Wong Opening Expert Report) | 08/28/2007 | | | U |
| DX474 | | | CV - Mansoor M. Amiji, RPh, PhD (Exhibit A to AmijiOpening Expert Report) | | | | U |
| DX475 | | | CV - Mark C. Manning | | Manning 2 | | U |
| DX476 | | | CV - Michael R. Hamrell (Exhibit 2 to Hamrell Expert Report) | | | | U |
| DX477 | | | CV - Michael Richard Hamrell (Exhibit 1 to Hamrell Expert Report) | | | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX478 | | | CV - Samuel J. Danishefsky, Ph.D. (Exhibit A to Danishefsky Opening Expert Report) | | | | U |
| DX479 | | | CV - Stephen R. Byrn(Exhibit 4 to ByrnRebuttal Expert Report) | | | | U |
| DX480 | | | CV - Terry L. Musika, CPA (Exhibit 1 to Musika Expert Report on Damages) | | | | U |
| DX481 | | | Data (Exhibit D to AtwoodOpening Expert Report) | | | | U |
| DX482 | | | Data Files from MUNSON0002203 (Exhibit E to AtwoodSupplemental Expert Report) | | | | U |
| DX483 | | | Declaration of Paul F. Fehlner in Support of Plaintiff's Opposition to Defendant's Motion for Sanctions Pursuant to Fed. R. Civ. P. 11 | 04/02/2007 | | | U I (402), P (403), C |
| DX484 | | | Documents cited in Interrogatory No. 12 to Plaintiff Elan Pharma International Limited's First Amended Answers and Objections to Defendant Abraxis's Third Set of Interrogatories (Nos. 10-13) | 10/29/2007 | | | U |
| DX485 | | | Elan Corporation, PLC - Form 20-F | 12/31/2007 | | | I (402), H (802), U |
| DX486 | | | Elan's Summary Judgment Opening Letter | 01/02/2008 | | | I (402), U |
| DX487 | | | E-mail chain from Michael Jacobs to Steven Balick re Stipulation to Judgment on '025 Patent | 01/01/2008 | | | H (802), I (402) U |
| DX488 | | | Email from Diana Kruze to Fred Barrera et al. re BrittainPrivilege Log | 11/15/2007 | | | H (802), U |
| DX489 | | | Excerpts - Daniel Harris, "Quantitative Chemical Analysis" (Exhibit B to AtwoodSupplemental Expert Report) | 00/00/1999 | | | U |
| DX490 | | | Excerpts - Remington's Pharmaceutical Sciences, Ch. 89 (Exhibit AE to AmijiOpening Expert Report) | | | | U |
| DX491 | | | Excerpts - Rowe et al., "Handbook of Pharmaceutical Excipients" (Exhibit 17 to AmijiRebuttal Expert Report) | | | | U |
| DX492 | | | Excerpts - Schoffstall et al., "Microscale and Miniscale Organic Chemistry Laboratory Experiments" (Exhibit D to AtwoodSupplemental Expert Report) | 00/00/2000 | | | I (402), P (403),U |
| DX493 | | | Excerpts - Shoemaker et al., "Experiments in Physical | 00/00/1996 | | | I (402), P (403), U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Chemistry" (Exhibit C to AtwoodSupplemental Expert Report) | | | | |
| DX494 | | | Excerpts - The Merck Index (Exhibit L to AmijiOpening Expert Report) | 00/00/1989 | | | U |
| DX495 | | | Excerpts - The United States Pharmacopea - The National Formulary (Exhibit 16 to AmijiRebuttal Expert Report) | 05/01/2007 | | | U |
| DX496 | | | Excerpts from Plaintiff's Objections and Responses to Abraxis's Second Set of Requests for Admission (Nos. 6-36) | 08/06/2007 | | | U |
| DX497 | | | Excerpts from Plaintiff Elan Pharma International Limited's First Amended Objections and Answers to Defendant Abraxis's Third Set of Interrogatories (Nos. 10-13) | 10/29/2007 | | | U |
| DX498 | | | Excerpts from Plaintiff Elan Pharma International Limited's Sixth Amended Answers and Objections to Defendant Abraxis's Second Set of Interrogatories (Nos. 2-9) | 10/29/2007 | | | U |
| DX499 | | | Excerpts from Plaintiff's First Amended Objections and Answers to Abraxis's Fourth Set of Interrogatories (Nos. 14-42) | 10/29/2007 | | | U |
| DX500 | | | Excerpts from Deposition Transcript of Michael Hawkins, p. 70-72, 126-128 (Exhibit 10 to AmijiRebuttal Expert Report) | | | | X (403),U |
| DX501 | | | Graphs - Chemagnetics (Exhibit F to AtwoodSupplemental Expert Report) | | | | U |
| DX502 | | | Graphs - Chemagnetics (Exhibit I to AtwoodSupplemental Expert Report) | | | | U |
| DX503 | | | Graphs - Chemagnetics (Exhibit J to AtwoodSupplemental Expert Report) | | | | U |
| DX504 | | | Graphs - Chemagnetics (Exhibit K to AtwoodSupplemental Expert Report) | | | | U |
| DX505 | | | Graphs - Chemagnetics (Exhibit L to AtwoodSupplemental Expert Report) | | | | U |
| DX506 | | | Graphs - Chemagnetics (Exhibit M to AtwoodSupplemental Expert Report) | | | | U |
| DX507 | | | Guidance for Industry - Estimating the Maximum Safe Starting Dose in Initial Clinical Trials for Therapeutics in Adult Healthy Volunteers | 07/00/2005 | Maniar3 | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX508 | | | Harry G. Brittain's Document Production Privilege Log | 11/15/2007 | | | I (402),U |
| DX509 | | | Letter from Michael Jacobs to Stephen Scheve re Abraxis's Statement in the Joint Status Report | 11/08/2006 | | | H (802), Opinion 702,703, I (402), C, U |
| DX510 | | | Letter from Michael Jacobs to Stephen Scheve re Supplemental Letter (with attachments) | 12/01/2006 | | | H (802), Opinion 702,703, I (402), C, U |
| DX511 | | | Letter from Michael Jacobs to Stephen Scheve re Supplemental Letter (with attachments) | 01/31/2007 | | | H (802), Opinion 702,703, C, I (402), U |
| DX512 | | | New Abraxis, Inc. - Company Information | 11/07/2007 | | | U |
| DX513 | | | Phasing 1D Data (Exhibit H to AtwoodSupplemental Expert Report) | | | | U |
| DX514 | | | Photograph of VivoRx personnel | 05/14/1993 | | | I (402),U |
| DX515 | | | Plaintiff Elan Pharma International Limited's Responses and Objections to Defendant Abraxis's First Set of Interrogatories (No. 1) | 12/04/2006 | | | U |
| DX516 | | | Presentation - Abraxane and the Nanoparticle Albumin Bound (nabTM) Technology by Neil Desai | 03/00/2008 | | | Opinion (702, 702), I (402), P (403), H (802), U |
| DX517 | | | Presentation - Abraxane for injectable Suspension | | | | U |
| DX518 | | | Presentation - Elan - NanoCrystal Technology | | | | U |
| DX519 | | | Press Release - Abraxis Receives Approval from EU Commission to Market Abraxane for Metastatic Breast Cancer in Europe | 01/22/2008 | | | U |
| DX520 | | | Remington's: Amorphous More Soluble Than Crystalline | | Brittain13A | | P (403), H (802),U |
| DX521 | | | Set of several different spectra that are associated with As Received samples | | BARICH9 | | A (901), Opinion (702,703), I(402), P (403), U |
| DX522 | | | Submission Under 37 C.F.R. § 1.111 and 1.114(c) for Application No. 10/429,245 (Cunningham et al.) | 09/20/2007 | | | I (402), P (403), Opinion 702, 703, U, M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX523 | | | Table 6-1 Processing Functions - Control Strip (Exhibit G to AtwoodSupplemental Expert Report) | | | | U |
| DX524 | | | Tables 1-3 (Pages 16-26 to Wong Rebuttal Expert Report) | | | | P (403), H (802), X , R (foundation) |
| DX525 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 11/06/2006 | | | I (402), U |
| DX526 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 02/16/2007 | | | I (402), U |
| DX527 | | | United States Patent Application Publication No. 2003/005/4042 A1 (Liversidge et al.) | 03/20/2003 | | | I (402), P (403), U, M |
| DX528 | | | United States Patent Application Publication No. 2003/0185869 A1 (Wertz et al.) | 10/02/2003 | | | I (402), P (403), U, M |
| DX529 | | | United States Patent Application Publication No. 2003/0232796 A1 (Cooper et al.) | 12/18/2003 | | | I (402), P (403), U, M |
| DX530 | | | United States Patent Application Publication No. 2004/0018242 A1 (Cunningham et al.) | 01/29/2004 | | | I (402), P (403), U, M |
| DX531 | | | United States Patent Application Publication No. 2004/0033202 A1 (Cooper et al.) | 02/19/2004 | | | I (402), P (403), U, M |
| DX532 | | | United States Patent Application Publication No. 2004/0033267 A1 (Merisko-Liversidge et al.) | 02/19/2004 | | | I (402), P (403), U, M |
| DX533 | | | United States Patent Application Publication No. 2004/0115134 A1 (Merisko-Liversidge) | 06/17/2004 | | | I (402), P (403), U, M |
| DX534 | | | United States Patent Application Publication No. 2004/0141925 A1 (Bosch et al.) | 07/22/2004 | | | I (402), P (403), M, U |
| DX535 | | | United States Patent Application Publication No. 2004/0156872 A1 (Bosch et al.) | 08/12/2004 | | | I (402), P (403), U, M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX536 | | | United States Patent Application Publication No. 2004/0208833 A1 (Hovey et al.) | 10/21/2004 | | | I (402), P (403), U, M |
| DX537 | | | United States Patent Application Publication No. 2004/0229038 A1 (Cooper et al.) | 11/18/2004 | | | I (402), P (403), U, M |
| DX538 | | | United States Patent Application Publication No. 2004/0258758 A1 (Gustow et al.) | 12/23/2004 | | | I (402), P (403), U, M |
| DX539 | | | United States Patent Application Publication No. 2005/0004049 A1 (Liversidge) | 01/06/2005 | | | I (402), P (403), U, M |
| DX540 | | | United States Patent Application Publication No. 2005/0019412 A1 (Bosch et al.) | 01/27/2005 | | | I (402), P (403), U, M |
| DX541 | | | United States Patent Application Publication No. 2005/0042177 A1 (Ryde et al.) | 02/24/2005 | | | I (402), P (403), U, M |
| DX542 | | | United States Patent Application Publication No. 2005/0063913 A1 (Pruitt et al.) | 03/24/2005 | | | I (402), P (403), U, M |
| DX543 | | | United States Patent Application Publication No. 2005/0147664 A1 (Liversidge et al.) | 07/07/2005 | | | I (402), P (403), U, M |
| DX544 | | | United States Patent Application Publication No. 2005/0238725 A1 (Cunningham et al.) | 10/27/2005 | | | I (402), P (403), U, M |
| DX545 | | | United States Patent Application Publication No. 2006/0154918 A1 (Liversidge et al.) | 07/13/2006 | | | I (402), P (403), U, M |
| DX546 | | | United States Patent Application Publication No. 2006/0165806 A1 (Liversidge et al.) | 07/27/2006 | | | I (402), P (403), U, M |
| DX547 | | | United States Patent Application Publication No. 2006/0188566 A1 | 08/24/2006 | | | I (402), P (403), U, M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | (Liversidge et al.) | | | | |
| DX548 | | | United States Patent No. 4,107,288 - Oppenheim et al. | 08/15/1978 | | | U |
| DX549 | | | United States Patent No. 4,540,602 - Motoyama et al. | 09/10/1985 | | | U |
| DX550 | | | United States Patent No. 5,049,322 - Devissaguet el al. | 09/17/1991 | | | U |
| DX551 | | | United States Patent No. 5,175,287 - Lee et al. (Exhibit M to AmijiOpening Expert Report) | 12/29/1992 | | | U |
| DX552 | | | United States Patent No. 5,439,686 - Desai et al. | 08/08/1995 | | | I (402), P (403), U, M |
| DX553 | | | United States Patent No. 5,518,187 - Bruno et al. | 05/21/1996 | | | I (402), P (403), U, M |
| DX554 | | | United States Patent No. 5,560,932 - Bagchi et al. | 10/01/1996 | | | I (402), P (403), U, M |
| DX555 | | | United States Patent No. 5,981,474 - Manning et al. | 11/09/1999 | Manning 12 | | I (402), P (403), U |
| DX556 | | | United States Patent No. 6,045,829 - Liversidge et al. | 04/04/2000 | G. Liversidge 25 | | I (402), P (403), U, M |
| DX557 | | | United States Patent No. 6,153,225 - Lee et al. | 11/28/2000 | | | I (402), P (403), U, M |
| DX558 | | | United States Patent No. 6,613,358 - Randolph et al. | 09/02/2003 | Manning 17 | | I (402), P (403), U, M |
| DX559 | | | United States Patent No. 6,656,504 - Bosch et al. | 12/02/2003 | | | I (402), P (403), U, M |
| DX560 | | | United States Patent No. 7,101,576 B2 - Hovey et al. | 09/05/2006 | | | I (402), P (403), U, M |
| DX561 | | | United States Patent No. 7,276,249 B2 - Ryde et al. | 10/02/2007 | | | I (402), P (403), U, M |
| DX562 | | | Elan's Amended Third Non-Party Confidentiality Log | 06/29/2007 | | | I (402); P (403), R (superseded version) |
| DX563 | ABRX0537417 | ABRX0537522 | Abraxis Standard Operation Procedure: SDS-PAGE (Sodium dodecyl sulfate - Poly Acrylamide gel Electrophoresis) and Western blotting | 02/28/2007 | | | H (802), Unreliable (702, 703), I (402), L (602), U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX564 | | | ISI's 10858 Most Cited Chemists, 1981-June 1997, Ranked by Total Citations | | | | H (802), I (402), P (403), L (602), U, 611a |
| DX565 | | | Article – "How Do We Identify Highly Cited Researchers?" | 06/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX566 | | | Article – Saindon et al., "Solid-State Nuclear Magnetic Resonance (NMR) Spectra of Pharmaceutical Dosage Forms" | 00/00/1993 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX567 | | | Article – Lubach et al., "Solid-State NMR Studies of Pharmaceutical Solids in Polymer Matrices" | 00/00/2004 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX568 | | | Article – Offerdahl and Munson., "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX569 | | | Article – Atwood, et al., "Solvent-Free, Direct Synthesis of Supramolecular Nano-Capsules" | 00/00/2005 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX570 | | | Article – Atwood et al., "Engineering Void Space in Organic Van Der Waals Crystals: Calixarenes Lead the Way" | 00/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX571 | | | Article – Atwood et al., "Frustrated Organic Solids Display Unexpected Gas Sorption" | 00/00/2006 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX572 | | | Article – Atwood et al., "Comparison of Porous and Nonporous Materials for Methane Storage" | 00/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX573 | | | Excerpts from Book – Atwood and Steed, "Organic Nanostructures" | 12/00/2007 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX574 | | | Excerpts from Book – Atwood et al., "Inclusion Compounds – Volume 5 – Inorganic and Physical Aspects of Inclusion" | 00/00/1991 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX575 | | | Excerpts from Book – Atwood, "Inclusion Phenomena and Molecular Recognition" | 00/00/1990 | | | H (802); I (402), P, X (403) L (602), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | U, 611a, |
| **DX576** | | | Excerpts from Book – Atwood and Steed, "Encyclopedia of Supramolecular Chemistry" | 00/00/2004 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| **DX577** | | | Excerpts from Book – Atwood et al., "Comprehensive Supramolecular Chemistry" | 00/00/1996 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| **DX579** | ABRX0266772 | ABRX0266773 | Letter from N. Desai to D. Pease re Pre-IND Information Package | 10/29/1996 | | | H (802); I (402), P, X (403) L (602), U, 611a |
| **DX580** | ABRX0523694 | ABRX0523768 | File History of US Patent No. 5,336,507 | 12/11/1992 | Davis 2 | | H (802), Unreliable (702, 703), U, X (403) |
| **DX581** | ABRX0523769 | ABRX0523840 | File History of US Patent No. 5,470,583 | 05/10/1994 | Davis 1 | | H (802), I (402), P (403), L (602), U |
| **DX582** | ABRX0527474 | ABRX0527811 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | | | H (802), I (402), P (403), L (602), U |
| **DX583** | ABRX0536672 | ABRX0536682 | Vivorx – Correspondence and attachments re Taxol Samples to Bristol-Myers Squibb | | | | H (802),  U, X (403)  C (same document as  JX041) |
| **DX584** | ABRX0000512 | ABRX0000516 | US Patent 2,671,750 (Macek patent) | 1954 | | | Reserved[3] |
| **DX585** | ABRX0000517 | ABRX0000522 | US Patent 3,881,020 (Nakamura patent) | 1975 | | | Reserved |
| **DX586** | ABRX0000529 | ABRX0000533 | US Patent 4,225,581 (Kreuter patent) | 1980 | | | Reserved |
| **DX587** | ABRX0000534 | ABRX0000538 | US Patent 4,269,821 (Kreuter patent) | 1981 | | | Reserved |
| **DX588** | ABRX0000571 | ABRX0000590 | US Patent 4,851,421 (Iwasaki patent) | 1989 | | | Reserved |
| **DX589** | ABRX0000634 | ABRX0000640 | US Patent 5,118,528 (Fessi patent) | 1992 | | | Reserved |
| **DX590** | ABRX0000641 | ABRX0000646 | US Patent 5,124,338 (King patent) | 1992 | | | Reserved |

[3] Elan reserves all objections to Abraxis's Exhibits DX584 and above. These exhibits were added to the Parties Combined Exhibit List late the afternoon of April 21, 2008, and were neither identified nor provided in time for Elan to object before the submission of the proposed joint pre-trial order.

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX591** | ABRX0000417 | ABRX0000428 | EP Patent 262560 | 1987 | | | Reserved |
| **DX592** | ABRX0000429 | ABRX0000435 | EP Patent 411629 | 1991 | | | Reserved |
| **DX593** | ABRX0000436 | ABRX0000452 | EP Patent 499299 | 1992 | | | Reserved |
| **DX594** | ABRX0000453 | ABRX0000469 | FR Patent 2118987 | 1972 | | | Reserved |
| **DX595** | ABRX0000413 | ABRX0000416 | DE Patent 3722837 | 1987 | | | Reserved |
| **DX596** | ABRX0000511 | ABRX0000511 | JP Patent 2282330 | 1990 | | | Reserved |
| **DX597** | ABRX0000470 | ABRX0000484 | GB Patent 2185397 | 1987 | | | Reserved |
| **DX598** | ABRX0000485 | ABRX0000509 | GB Patent 2200048 | 1988 | | | Reserved |
| **DX599** | ABRX0000655 | ABRX0000672 | WO Patent 8400294 | 1983 | | | Reserved |
| **DX600** | ABRX0000715 | ABRX0000732 | WO Patent 9115193 | 1989 | | | Reserved |
| **DX601** | ABRX0000673 | ABRX0000693 | WO Patent 9015593 | 1990 | | | Reserved |
| **DX602** | ABRX0000733 | ABRX0000779 | WO Patent 9203380 | 1990 | | | Reserved |
| **DX603** | ABRX0000694 | ABRX0000714 | WO Patent 9106292 | 1990 | | | Reserved |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) | Case No. 06-438-GMS |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| ABRAXIS BIOSCIENCE, INC., | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |
| | ) | |

**EXHIBIT 8**
**PLAINTIFF'S DEPOSITION DESIGNATIONS**
**AND**
**DEFENDANT'S OBJECTIONS AND COUNTER-**
**DESIGNATIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS**
**AND**
**PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANT'S OBJECTIONS**
**AND COUNTER-DESIGNATIONS**

Plaintiff Elan Pharma International Limited ("Elan") makes the following deposition

designations for its case.

**<u>Deposition Designations</u>**

Elan may present the following witnesses by deposition for its case:

1.      Patrick Soon Shiong (page/line designations attached as Exhibit 8-A.)

2.      Neil Desai (page/line designations attached as Exhibit 8-B.)

3.      Michael Hawkins (page/line designations attached as Exhibit 8-C.)

4.      Ulagaraj Selvaraj (page/line designations attached as Exhibit 8-D.)

5.      Herbert Lee (page/line designations attached as Exhibit 8-E.)

6.      Leslie Louie (page/line designations attached as Exhibit 8-F.)

7.      Lianjun Shi (page/line designations attached as Exhibit 8-G.)

8.      Dewey H. Barich (page/line designations attached as Exhibit 8-H.)

9.      Johnson Tai Wong (page/line designations attached as Exhibit 8-I.)

10.     Edmund A. C. Crouch (page/line designations attached as Exhibit 8-J.)

11.     Mansoor M. Amiji (page/line designations attached as Exhibit 8-K.)

12.     Michael Hamrell (page/line designations attached as Exhibit 8-L)

13.     William J. Davis (page/line designations attached as Exhibit 8-M)

**<u>Responses and Objections</u>**

Defendant Abraxis makes the following objections and counter-designations to Elan's designations of deposition testimony, and Elan makes the following responses and objections:

1. Patrick Soon Shiong (objections, counter-designations, and responses attached as Exhibit 8-AA).

2. Neil Desai (objections, counter-designations, and responses attached as Exhibit 8-BB).

3. Michael Hawkins (objections, counter-designations, and responses attached as Exhibit 8-CC).

4. Ulagaraj Selvaraj (objections, counter-designations, and responses attached as Exhibit 8-DD).

5. Herbert Lee (objections, counter-designations, and responses attached as Exhibit 8-EE).

6. Leslie Louie (objections, counter-designations, and responses attached as Exhibit 8-FF).

7. Lianjun Shi (objections, counter-designations, and responses attached as Exhibit 8-GG).

8. Dewey H. Barich (objections, counter-designations, and responses attached as Exhibit 8-HH).

9. Johnson Tai Wong ((objections, counter-designations, and responses attached as Exhibit 8-II).

10.     Edmund A. C. Crouch (objections, counter-designations, and responses attached as Exhibit 8-JJ).

11.     Mansoor M. Amiji (objections, counter-designations, and responses attached as Exhibit 8-KK).

12.     Michael Hamrell (objections, counter-designations, and responses attached as Exhibit 8-LL.

13.     William J. Davis (objections, counter-designations, and responses attached as Exhibit 8-MM).

## Elan's General Objections to Abraxis's Counter-Designations

Plaintiff Elan Pharma International Ltd ("Elan") objects to Abraxis's counter-designations as far exceeding the "fairness" requirement of Federal Rule of Civil Procedure 32(a)(4) (providing that "[i]f only part of a deposition is offered in evidence by the party, an adverse party may require the offeror to introduce any other part which *ought in fairness* to be considered with the part introduced" (emphasis added)), and Federal Rule of Evidence 106 (providing "[w]hen a writing or recorded statement or part thereof is introduced by a party, an adverse party may require the introduction at that time of any other part . . . or recorded statement which *ought in fairness* to be considered contemporaneously with it" (emphasis added)).  Abraxis' counter-designations far exceed any rational interpretation of the Third Circuit's "rule of completeness."  *See U.S. v. Noble*, 251 Fed. Appx. 792, 798 (3d Cir. 2007) ("We have interpreted [Federal Rule of Evidence 106] to mean that the remainder of a writing is required to be read 'if it is necessary to (1) explain the admitted portion, (2) place the admitted

portion in context, (3) avoid misleading the trier of fact, or (4) insure a fair and impartial understanding.'" (citing *U.S. v. Soures*, 736 F.2d 87, 91 (3d Cir. 1984))).

Evidence of Abraxis' excessive counter-designations, far exceeding any fairness or completeness justification, is apparent based on the sheer volume of deposition testimony Abraxis counter-designated.  For example, Abraxis offers 500 lines of counter-designated testimony as "completeness" for these 4 lines of testimony designated by Elan:

> Q - When you had finished lyophilizing the samples, where did you take them to?
>
> A - I told Dr. Berkland that the samples he requested are ready.

*See* Exhibit 8-GG, Abraxis' Objections and Counter-Designations of Deposition Testimony, Witness: Lianjun Shi (Abraxis' counter designations to Elan's designations of 103:21:23 and 103:25-104:1.)[1]  The same 500 lines of counter-designated testimony are offered against numerous portions of Dr. Shi's deposition.  Overall, Elan designated 428 lines from Dr. Lianjun Shi's deposition.  Abraxis counter-designated 742 lines of Dr. Shi's deposition testimony - almost double Elan's designations.

Abraxis' over designation of deposition testimony is also evidenced by Abraxis' cherry-picking virtually every statement in the deposition that could, arguably, be *remotely* related to Elan's designated portions, even counter designating deposition testimony from as far

---

[1]  Abraxis made the following counter-designations to this testimony: 50:24-25; 51:2-6; 53:3-54:2; 54:5-55:11; 56:10-24; 57:25-58:2; 58:4-7; 58:9-17; 58:19-23: 58:25-59:1; 61:3-11; 61:13; 62:10-13; 62:15; 62:21-23; 62:25; 73:1-3; 73:5-7; 73-9; 77:21-78:9; 78:11-12;  78:14 79:10-12; 80:7-8; 80:15-81:13; 81:15-18; 81:23-82:1; 92:1-6; 92:8-14;  92:16-93:2;  93:21-25;  94:1-18;  94:20-95:19;  96:9-97:16;  97:18-98:16;    98:18-23;    98:25-99:8; 100:4-101:23;  102:1-5;  102:7-16;    102:18-103:2;    103:4-8;  109:22-110:2;  110:4-110:13;  110:15;  111:2-3; 111:5-112:2;  112:4-8;  114:9-11;  114:13-25;  115:3-8;  115:10-116:8;  116:10-13;  116:15;  122:6-10;  122:12-16; 124:19-22;  124:24;  125:20-126:2;  126:4-6;  126:8-13;  127:25-128:1;  128:3-13;  128:15-16;  129:9-11;  129:13-17; 129:19; 157:19-21; 157:23.

away as 283 pages. *See* Exhibit 8-AA, Abraxis' Objections and Counter-Designations of Deposition Testimony, Witness: Patrick Soon-Shiong, Abraxis' counter designation of lines 18:22-23 and 8:25-19:22 against Elan's designations at 302:2-15 (The testimony on page 302 is not "redirect" testimony.)

   Elan objects to Abraxis' efforts to introduce deposition testimony that is neither explanatory nor relevant to Elan's designated portions. *See Soures*, 736 F.2d at 91 ("The Rule does not require introduction of portions of a statement that are neither explanatory of nor relevant to the passages that have been admitted.").

   Elan further objects to Abraxis' attempts to admit inadmissible testimony under the guise of the "rule of completeness." *See Phoenix Associates III v. Stone*, 60 F.3d 95, 103 (2d Cir. 1995 ("Rule 106 'does not compel admission of otherwise inadmissible hearsay evidence.'" (citing *U.S. Football League v. Nat'l Football League*, 842 F.2d 1335, 1375-76 (2d Cir. 1988))).

   Finally, Elan objects to Abraxis' counter designations as a transparent effort to prevent Elan from presenting its case without undue interruption or distractions as permitted by common law and Federal Rule of Evidence 611(b). *See Blue Cross and Blue Shield of New Jersey, Inc.*, 199 F.R.D. 487, 490 (E.D.N.Y. 2001).

## RESPONSE TO ELAN'S GENERAL OBJECTIONS
## TO ABRAXIS'S COUNTER DESIGNATIONS

Abraxis's Response:

Elan correctly states that a counter designation is proper "'if it is necessary to (1)
explain the admitted portion, (2) place the admitted portion in context, (3) avoid
misleading the trier of fact, or (4) insure a fair and impartial understanding,'" but then
proceeds to ignore that standard in objecting to Abraxis's counter designations. That is,
Elan does *not* dispute that Abraxis's counter designations are necessary to (1) explain the
admitted portion, (2) place the admitted portion in context, (3) avoid misleading the trier
of fact, or (4) insure a fair and impartial understanding. Instead, Elan argues that
Abraxis's counter designations should be rejected because of their "volume" and because
they are "far away" from Elan's designations. But the "volume" and location of counter
designations are not factors in determining the "fairness" of presenting counter
designations at the same time as affirmative designations.

Elan's "volume" objection misses the mark. Elan takes the example of Abraxis's
Lianjun Shi designations and misconstrues them as 500 lines "offered against" four lines
of testimony.[1] Rather, Abraxis's counter designations were made on a topic-by-topic
basis, and Elan admits these same designations are offered by Abraxis against "numerous
portions of Dr. Shi's deposition" on the same topic.[2] Thus, Abraxis's counter
designations are a set of testimony that completes the set of testimony designated by

---

[1] In this example, Elan asked Dr. Shi about one experimental step in a procedure he performed without
referencing all of the steps of the procedure he performed. If any of this testimony is to be played to the
jury, fairness requires Dr. Shi's complete testimony regarding the procedure. Note, too, that the necessary
counter designations for the Shi deposition were by far and away the most voluminous of Abraxis's counter
designations.

[2] The amount of testimony counter designated by Abraxis was increased by Elan's deposition practice of
repeatedly asking the same questions throughout the deposition in the hopes of eventually obtaining an
answer that better suited its purposes.

Elan, and should be shown to the jury as such at the same time as Elan's selected testimony to avoid misleading the jury and insure a fair and impartial understanding of the designated deposition testimony in context.

Elan's objection that the location of Abraxis's counter designations during the depositions renders them unfair is similarly unfounded. The location of a counter designation does not determine whether it should be played at the same time for completeness. While Elan apparently disputes the *degree* of relevance of Abraxis's counter designations, it admits that Abraxis's designations *are* relevant. Any specific questions of fairness or completeness should be brought to the Court's attention and addressed case-by-case, not decided *en masse* based on the red herrings of volume or location without reference to the specific designations and counter designations.

Moreover, Abraxis's counter designations are expressly permitted under Federal Rule of Civil Procedure 32(a)(6), which states if only part of a deposition is offered "any party may itself introduce any other parts." While Elan objects to the timing of the presentation of Abraxis's counter designations, it cannot block their admission.

The cases cited by Elan do not hold that the sheer volume or location of counter designations can render them unfair to present at the same time. In *U.S. v. Noble*, the Third Circuit held that the district court did not abuse its discretion by refusing to admit the remainder of "stream-of-consciousness" prison letters that did not explain or put into context the portions admitted. 251 Fed. Appx. 792, 799 (3d Cir. 2007). In *U.S. v. Soures*, the Third Circuit held that the district court had properly excluded some excerpts from a witness's second day of grand jury testimony only after careful review of the substance of the testimony and concluding it was not necessary. 736 F.2d 87, 91 (3d. Cir.

1984). Neither case holds that volume or location are factors under F.R.C.P. 32(a)(6) or

F.R.E. 106. Here, of course, Elan has not disputed relevance. Nor could it.

Elan's reliance on *Phoenix Associates III v. Stone,* 60 F.3d 95, 103 (2d Cir. 1995)

is also not well considered. It would be unfair to introduce portions of testimony

designated by Elan that are incomplete and misleading while excluding explanatory

testimony based on other evidentiary objections. As the D.C. Circuit has stated:

> Rule 106 can adequately fulfill its function only by permitting the admission of some otherwise inadmissible evidence when the court finds in fairness that the proffered evidence should be considered contemporaneously. A contrary construction raises the specter of distorted and misleading trials, and creates difficulties for both litigants and the trial court.

*U.S. v. Sutton*, 801 F.2d 1346, 1368 (D.C. Cir. 1986); *see also U.S. v. Le Fevour*, 798

F.2d 977, 981 (7th Cir. 1986) ("If otherwise inadmissible evidence is necessary to correct

a misleading impression, then either it is admissible for this limited purpose by force of

Rule 106…or, if it is inadmissible (maybe because of privilege), the misleading evidence

must be excluded too.").

**ELAN'S REPLY IN SUPPORT OF ITS GENERAL OBJECTIONS TO
ABRAXIS'S COUNTER-DESIGNATIONS**

A.    **Elan generally objects that Abraxis's counter-designations violate Federal
Rule of Civil Procedure 32(a)(4) and Federal Rule of Evidence 106.**

Abraxis mischaracterizes Elan's general objections as pertaining only to the volume and location of Abraxis's counter-designations. To the contrary, Elan objects that Abraxis's counter-designations violate Federal Rule of Civil Procedure 32(a)(4) and Federal Rule of Evidence 106. The volume and location of Abraxis's counter-designations are merely emblematic of that violation.

Rule 32(a)(4) provides that "[i]f only part of a deposition is offered in evidence by the party, an adverse party may require the offeror to introduce any other part which *ought in fairness* to be considered with the part introduced." Fed. R. Civ. P. 32(a)(4) (emphasis added). Similarly, Rule 106 provides that "[w]hen a writing or recorded statement or part thereof is introduced by a party, an adverse party may require the introduction at that time of any other part . . . or recorded statement which *ought in fairness* to be considered contemporaneously with it." Fed. R. Evid. 106 (emphasis added). Thus, both Rule 32(a)(4) and Rule 106 contemplate that an adverse party may interrupt or distract from its opponent's case *only* if fairness so demands. *See Blue Cross and Blue Shield of New Jersey, Inc.*, 199 F.R.D. 487, 490 (E.D.N.Y. 2001). Abraxis's counter-designations are not justified by any fairness considerations. Rather, Abraxis's counter-designations:

- are irrelevant to Elan's designated portion of testimony;
- do not explain Elan's designated portion of testimony;
- do not place Elan's designated portion of testimony in context;
- do not correct misleading evidence; and

- do not ensure a fair and impartial understanding of Elan's designated portion of testimony.

As such, they are not permitted under the rules. *See U.S. v. Noble*, 251 Fed. Appx. 792, 798 (3d Cir. 2007); *U.S. v. Sources*, 736 F.2d 87,91 (3d Cir. 1984). Moreover, contrary to Abraxis's assertion otherwise, Elan does not seek an *en masse* decision as to the fairness of Abraxis's counter-designations. Elan lodged specific objections to each improper designation pursuant to the Federal Rules of Evidence. Elan's general objections merely provide an explanation as to the reasons why Elan was compelled to lodge *so many* specific objections.

**B.      Abraxis's counter-designations are almost uniformly irrelevant to Elan's designated portion of testimony.**

That Abraxis's counter-designations violate Rules 32(a)(4) and 106 can be easily demonstrated. For example, Elan designated the following testimony:

> Q:      When you finished lyophilizing the samples, where did you take them?
>
> A:      I told Dr. Berkland that the samples he requested are ready.

In response to this simple exchange, Abraxis counter-designated 500 lines of testimony, including the following representative testimony.[1]

> Q:      Okay, so your testimony earlier, when you spoke of disposing something in the waste glass box, you threw out the vials?
>
> A.      Yeah . . .
>
> Q:      The glass vials?
>
> A:      Yeah, I clean it.  Clean it, yeah.

---

[1]    *See* Exh. 8-GG, Abraxis's Objections and Counter-Designations of Deposition Testimony, Witness Lianjun Shi (Abraxis's counter to Elan's designations of 103:21-23, 103:25-104:1.

Q:     And threw them out?

A:     Right.

Q:     And is it your testimony today that you don't know the location of the cardboard packaging around the vials?

A:     I can't remember.  I just remember I read this paper.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Q:     Maybe I'm not being clear.  Do you know the condition that the bottles of Abraxane—

A:     Uh-huh

Q:     —were stored before you received them?

A:     No.

Q:     Do you know how Dr. Berkland stored the vials before you received them?

A:     No.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Q:     Did you do any testing to establish the purity of the second set of samples?

A:     I didn't do that.  That's—that was not my job.

Q:     Are you aware whether Dr. Berkland did any purity testing on the second set of samples?

A:     No idea.  I didn't know that.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Most, if not all, of Abraxis's counter-designations—including those to Elan's designated portions of testimony from other deponents—are in a similar vein to those above, and are wholly irrelevant to the designation.  As such, they have nothing to do with fairness, and should be stricken.

**C.    Abraxis should not be permitted to convert its improper counter-designations   to affirmative designations at this late date.**

Abraxis's defense of its counter-designations reveals a fundamental lack of understanding of the Federal Rules of Civil Procedure and Evidence.  In its response to Elan's general objections, Abraxis states the following:

> Moreover, Abraxis's counter-designations are expressly permitted under Federal Rule of Civil Procedure 32(a)(6), which states if only part of a deposition is offered, any party may introduce other parts.  While Elan objects to the timing of the presentation of Abraxis's counter-designations, it cannot block their admission.

See Response at p. 2.  As a threshold matter, there is no Federal Rule of Civil Procedure 32(a)(6).  Moreover, to the extent that Abraxis seeks to counter-designate testimony in response to Elan's designations, such testimony is only admissible pursuant to Federal Rule of Civil Procedure 32(a)(4) and Federal Rule of Evidence 106, which address the contemporaneous admission of testimony.  If Abraxis wanted to affirmatively designate testimony to present during its case, then it was required to timely do so.  Indeed, Elan provided Abraxis with its general objections in ample time for Abraxis to revise its affirmative deposition designations and counter-designations prior to the parties' submission of the Joint Pre-Trial Order.  With only weeks to trial, Abraxis should not now be permitted to convert its improper counter-designations into additional affirmative deposition designations.  Such a conversion would unfairly prejudice Elan, who would be forced to take time away from pressing trial preparation matters to prepare counter-designations to Abraxis's "converted" counter-designations.

**D.      Conclusion**

   Abraxis's response is nothing more than a red herring designed to divert the Court's attention from the substantive issues raised by Elan's objections.  As such, it should be disregarded by the Court.  Elan requests that the Court sustain Elan's general and specific objections and, as warranted, strike Abraxis's counter-designations that are improper under Federal Rule of Civil Procedure 32(a)(4) and Federal Rule of Evidence 106.

**EXHIBIT 8-A**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Patrick Soon Shiong

**Deposition Designations: Patrick Soon Shiong**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 7:10 | 7:13 |
| 36:17 | 37:4 |
| 37:7 | 37:15 |
| 59:17 | 59:19 |
| 59:21 | 59:21 |
| 79:3 | 79:15 |
| 79:20 | 79:2**2** |
| 85:15 | 86:7 |
| 86:9 | 86:12 |
| 86:14 | 86:17 |
| 86:19 | 86:20 |
| 93:1 | 93:11 |
| 93:13 | 93:16 |
| 93:18 | 93:18 |
| 121:6 | 121:7 |
| 121:9 | 121:15 |
| 121:18 | 122:1 |
| 123:11 | 123:14 |
| 124:9 | 124:24 |
| 215:12 | 215:13 |
| 215:21 | 216:13 |
| 216:16 | 216:23 |
| 217:4 | 217:25 |
| 223:20 | 223:24 |
| 224:8 | 224:14 |
| 226:24 | 228:4 |
| 230:5 | 230:13 |
| 234:8 | 234:13 |
| 235:3 | 235:6 |
| 235:13 | 235:15 |
| 235:17 | 235:17 |
| 237:18 | 238:23 |
| 237:25 | 238:20 |
| 238:22 | 239:14 |
| 239:23 | 239:25 |
| 241:7 | 241:12 |
| 264:18 | 264:22 |
| 302:2 | 302:15 |
| 306:4 | 306:14 |
| 306:21 | 307:7 |
| 309:14 | 309:19 |
| 310:4 | 310:6 |
| 338:25 | 340:10 |

**EXHIBIT 8-AA**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Patrick Soon-Shiong

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
PATRICK SOON-SHIONG

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 36:17-37:4 | | | 45:7-10; 45:12-21; 74:11-18 | <ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 8 and 37 pages after designated testimony does not further fairness or completeness.</li><li>(FRE 701) - Improper lay opinion. (45:7-10, 45:12-21)</li><li>(FRE 403) - cumulative</li><li>Depo. Obj. at 45:25 - "Move to strike as nonresponsvie."</li></ul> | |
| 37:7-37:15 | | | 37:16-19; 37:21-38:5; 38:9-18; 41:13-17; 42:21-22; 42:23-43:5; 45:7-10; 45:12-21; 47:6-9; 47:12-24; 59:17-19; 59:21; 65:8-66:11; 80:21-81:6; 82:6-9; 82:11-19; 82:21-83:6; 83:8; 218:9-219:4 | <ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony found 4, 5, 8, 10, 22, 28, 43, 45, and 181 pages after designated testimony does not further fairness or completeness.</li><li>Objection at 38:6 - "Move to strike as nonresponsvie."</li><li>Objection at 38:19-20 - "Move to strike the nonresponsvie portion."</li><li>(FRE 701) - Improper lay opinion (42:21-43:5).</li></ul> | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • (FRE 701) - Improper lay opinion. (42:21-43:5)<br><br>• (FRE 701) - Improper lay opinion. (47:6-9, 47:12-24)<br><br>• Proffered testimony found 45 pages before designated testimony does not further fairness or completeness.<br><br>• (FRE 403) - Confusion - Counter-designated portion is a question asked by opposing counsel without deponent's response (41:13-17).<br><br>• (FRE 611) - Vague and ambiguous - Counter-designated portion is a question asked by opposing counsel without deponent's response. (41:13-17)<br><br>• (FRE 402) - Relevance - Counter-designated portion is a question asked by opposing counsel without deponent's response. (41:13-17).<br><br>• (FRE 403) - cumulative<br><br>• (FRE 401) - Relevance - Proffered testimony concerns identification of an exhibit not referenced in the designated portion against which offered. (59:17-19, 59:21)<br><br>• Depo. Obj. at 66:12 - "Move to strike as nonresponsvie."<br><br>• (FRE 802) - Hearsay within | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Hearsay (66:5-11) | |
| | | | | • (FRE 701) - Improper lay opinion. (80:21-81:6) | |
| | | | | • Depo. Obj. at 81:7 - "Move to strike as nonresponsvie." | |
| | | | | • (FRE 701) - Improper lay opinion; improper legal opinion (218:9-219:4) | |
| 86:9-86:12 86:14-86:17 86:19-86:20 | | | Same counter-designations as for Elan designation 37:7-37:15 | • Designated testimony does not need explanation or context. | |
| | | | | • Testimony found 48, 43, 41, 39, 27, 20, 5 and 3 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 132 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Objection at 38:6 - "Move to strike as nonresponsvie." | |
| | | | | • Objection at 38:19-20 - "Move to strike the nonresponsvie portion." | |
| | | | | • (FRE 701) Improper lay opinion | |
| | | | | • (FRE 701) - Improper lay opinion (42:21-43:5). | |
| | | | | • (FRE 701) - Improper lay opinion. (42:21-43:5) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • (FRE 701) - Improper lay opinion. (47:6-9, 47:12-24) | |
| | | | | • Proffered testimony found 45 pages before designated testimony does not further fairness or completeness. | |
| | | | | • (FRE 403) - Confusion - Counter-designated portion is a question asked by opposing counsel without deponent's response (41:13-17). | |
| | | | | • (FRE 611) - Vague and ambiguous - Counter-designated portion is a question asked by opposing counsel without deponent's response. (41:13-17) | |
| | | | | • (FRE 402) - Relevance - Counter-designated portion is a question asked by opposing counsel without deponent's response. (41:13-17). | |
| | | | | • (FRE 403) - cumulative | |
| | | | | • (FRE 401) - Relevance - Proffered testimony concerns identification of an exhibit not referenced in the designated portion against which offered. (59:17-19, 59:21) | |
| | | | | • Depo. Obj. at 66:12 - "Move to strike as nonresponsvie." | |
| | | | | • (FRE 802) - Hearsay within Hearsay (66:5-11) | |
| | | | | • (FRE 701) - Improper lay opinion. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | (80:21-81:6) | |
| | | | | • Depo. Obj. at 81:7 - "Move to strike as nonresponsvie." | |
| | | | | • (FRE 701) - Improper lay opinion; improper legal opinion (218:9-219:4) | |
| 93:1-93:11<br>93:13-93:16<br>93:18-93:18 | | | 88:14-89:19; 90:8-12; 91:3-13; 91:20-22; 91:24-92:7; 92:9-11; 93:1-6; 93:20-95:25; 97:18-23; 137:9-138:1 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 4, 3 and 2 pages before designated testimony does not further fairness or completeness.<br>• (FRE 403) - Cumulative<br>• Counter-designation of the same portion of the testimony against which its s proffered does not further the "rule of completeness" or fairness. (93:1-6)<br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| 121:9-121:15 | | | 120:12-14; 120:16; 120:19-121:5; 278:16-279:2; 282:16-17; 282:19-283:13; 284:17- | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative<br>• Proffered testimony found 156, | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 285:25 | 160 and 163 pages after designated testimony does not further fairness or completeness. | |
| 121:18-122:1 | | | Same counter-designations as for Elan designation 121:9-121:15 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative<br>• Proffered testimony found 156, 160 and 163 pages after designated testimony does not further fairness or completeness. | |
| 124:9-124:24 | | | 123:15-22; 123:24-124:2; 124:4-7 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative | |
| 216:16-216:23 | Vague and ambiguous, (FRE 403) (216:22-23; 217:4-6) | | | • Prior designated testimony provides clarity and context to designated portion.<br>• Probative value of testimony regarding Abraxis' knowledge of patent-in-suit outweighs prejudicial, confusing, or misleading effect. | |
| 217:4-217:25 | Vague and ambiguous, (FRE 403) (216:22-23; 217:4-6) | | | • Prior designated testimony provides clarity and context to designated portion.<br>• Probative value of testimony | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | regarding Abraxis' knowledge of patent-in-suit outweighs prejudicial, confusing, or misleading effect. | |
| 217:4-217:25 | | | 241:13-18; 241:21-242:6; 242:12-16; 242:20-243:8 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 24 and 25 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 243:9 - "Move to strike as nonresponsvie."<br><br>• Depo. Obj. at 242:7 - "Move to strike as nonresponsvie." | |
| 224:8-224:14 | | | 218:9-219:4; 230:14-231:2 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| 226:24-228:4 | | | 218:9-219:4 | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | •   Proffered testimony found 8 pagers before designated testimony does not further fairness or completeness. | |
| 230:5-230:13 | | | Same counter-designations as for Elan designation 226:24-228:4 | •   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 11 pagers before designated testimony does not further fairness or completeness. | |
| 234:8-234:13 | | | Same counter-designations as for Elan designation 226:24-228:4 | •   Designated testimony does not need explanation or context.<br><br>•   Proffered testimony found 15 pages before designated testimony does not further fairness or completeness.<br><br>•   Proffered testimony is not relevant to designated portion. | |
| 235:3-235:6 | | | Same counter-designations as for Elan designation 226:24-228:4 | •   Designated testimony does not need explanation or context.<br><br>•   (FRE 403) Cumulative | |
| 235:17- | | | 235:19-236:5; 236:17-19; 236:23- | •   Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 235:17 | | | 237:4; 237:6-17 | • (FRE 403) Cumulative | |
| 237:18-238:23 | | | Same counter-designations as for Elan designation 235:17-235:17 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative | |
| 237:25-238:20 | | | Same counter-designations as for Elan designation 235:17-235:17 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative | |
| 238:22-239:14 | | | 239:15-22 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• (FRE 403) Cumulative | |
| 239:23-239:25 | | | 240:1-241:6 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative | |
| 264:18-264:22 | | | 263:15-264:17; 264:25-265:17 | • Designated testimony does not need explanation or context.<br>• (FRE 801) - Hearsay within | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Hearsay<br>• Depo. Obj. at 265:18 - "Move to strike a[s] nonresponsvie." | |
| 302:2-302:15 | | | 18:22-23; 18:25-19:22; 140:19-141:14; 300:22-301:11; 301:18-24; 303:14-15; 303:18; 303:20-25 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 161 and 283 pages before designated testimony does not further fairness or completeness.<br>• (FRE 403) Cumulative | |
| 338:25-340:10 | Irrelevant, FRE 403 | | | • (FRE 104(b)) conditional relevancy; reserved for Elan's rebuttal case | |

**EXHIBIT 8-B**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Neil Desai

## Deposition Designations: Neil Desai

| BEGIN (page:line) | END (page:line) |
|---|---|
| 9:3 | 9:6 |
| 11:17 | 11:18 |
| 12:10 | 12:11 |
| 14:21 | 16:3 |
| 16:23 | 17:11 |
| 17:19 | 17:23 |
| 26:5 | 26:8 |
| 26:21 | 26:24 |
| 28:24 | 29:2 |
| 31:19 | 31:19 |
| 33:20 | 34:4 |
| 39:2 | 39:5 |
| 39:9 | 39:15 |
| 41:21 | 41:24 |
| 42:15 | 42:23 |
| 43:01 | 43:21 |
| 45:14 | 45:19 |
| 46:13 | 46:15 |
| 46:20 | 47:16 |
| 48:11 | 48:19 |
| 50:6 | 50:8 |
| 50:10 | 50:10 |
| 50:19 | 50:23 |
| 51:5 | 51:7 |
| 52:12 | 52:22 |
| 53:10 | 53:19 |
| 54:14 | 55:02 |
| 56:9 | 56:18 |
| 56:20 | 56:21 |
| 82:14 | 82:16 |
| 82:25 | 83:13 |
| 103:14 | 103:15 |
| 103:21 | 104:01 |
| 105:7 | 105:11 |
| 105:13 | 105:13 |
| 106:11 | 106:14 |
| 106:22 | 106:24 |
| 107:10 | 107:11 |
| 107:13 | 107:13 |
| 108:7 | 108:12 |
| 108:18 | 108:22 |
| 108:25 | 109:7 |
| 110:2 | 110:21 |
| 111:23 | 111:25 |
| 112:22 | 112:24 |
| 113:1 | 113:3 |
| 113:5 | 113:9 |
| 121:25 | 122:07 |
| 122:15 | 123:04 |
| 128:16 | 129:2 |

| | |
|---|---|
| 133:17 | 133:20 |
| 136:11 | 136:11 |
| 147:2 | 147:6 |
| 148:1 | 148:4 |
| 148:9 | 148:14 |
| 148:16 | 148:22 |
| 149:14 | 149:17 |
| 150:3 | 150:6 |
| 151:16 | 151:21 |
| 152:23 | 153:5 |
| 153:9 | 153:11 |
| 156:7 | 156:9 |
| 156:15 | 156:16 |
| 157:5 | 157:8 |
| 157:13 | 157:23 |
| 158:11 | 158:15 |
| 158:17 | 158:20 |
| 164:12 | 164:19 |
| 179:2 | 179:7 |
| 179:9 | 179:16 |
| 179:18 | 179:19 |
| 180:3 | 180:7 |
| 184:20 | 185:10 |
| 185:12 | 185:13 |
| 187:21 | 187:24 |
| 188:7 | 188:14 |
| 188:16 | 188:16 |
| 193:10 | 193:16 |
| 194:20 | 195:9 |
| 195:11 | 195:25 |
| 196:9 | 196:11 |
| 197:7 | 197:16 |
| 197:17 | 197:23 |
| 198:7 | 198:9 |
| 198:23 | 199:2 |
| 201:2 | 201:9 |
| 203:8 | 203:10 |
| 203:13 | 203:19 |
| 203:20 | 204:2 |
| 204:9 | 204:16 |
| 209:2 | 209:7 |
| 212:14 | 212:23 |
| 213:17 | 213:23 |
| 219:5 | 219:12 |
| 221:11 | 222:8 |
| 223:4 | 223:5 |
| 223:14 | 224:7 |
| 224:9 | 224:18 |
| 226:3 | 227:4 |
| 227:6 | 227:17 |
| 228:15 | 228:17 |
| 228:19 | 228:19 |
| 230:12 | 231:2 |
| 231:5 | 231:7 |

238:9      238:12
239:7      239:10
259:7      259:10
260:21     260:25
261:7      261:15
261:18     261:25
263:2      263:10
265:25     266:6
271:11     271:13
271:17     271:20
275:5      275:19
276:3      276:12
276:20     276:22
277:1      277:9
277:11     277:18
277:20     277:24
278:1      278:12
308:10     308:20

**EXHIBIT 8-BB**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Neil Desai

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
NEIL DESAI

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 14:21-16:3 | | | 53:20-54:7 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 39 pages after designated testimony does not further fairness or completeness. | |
| 16:23-17:11 | | | 16:4-22 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (FRE 403) - Needless presentation of cumulative evidence. | |
| 26:5-26:8 | | | 26:2-4 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 33:20-34:4 | | | 33:14-19 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 46:13-46:15 | | | 47:21-48:3; 48:5-7; 48:20-25; 291:24-292:21; 292:23-25 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (FRE 802) - Hearsay within Hearsay (48:20-25)<br><br>• Depo. Obj. at 292:22 - (FRE 611(a)) - Leading the witness | |
| 46:20-47:16 | | | Same counter-designation as for Elan designation 46:13-46:15 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (FRE 802) - Hearsay within Hearsay (48:20-25)<br><br>• Depo. Obj. at 292:22 - (FRE 611(a)) - Leading the witness | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 48:11-48:19 | | | Same counter-designation as for Elan designation 46:13-46:15 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• (FRE 802) - Hearsay within Hearsay (48:20-25)<br>• Depo. Obj. at 292:22 - (FRE 611(a)) - Leading the witness | |
| 50:10-50:10 | | | 293:2-294:2; 294:4-5 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Depo. Obj. at 294:3 - (FRE 611(a)) - Leading the witness. | |
| 51:5-51:7 | | | 294:11-295:1; 295:4-15 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 52:12-52:22 | | | 53:20-54:7 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | further explain designated testimony. | |
| 108:7-108:12 | | | 108:13-17 | • (FRE 403) Cumulative - counter designated testimony 108:7-12 is already designated by Elan.<br>• (FRE 802) - Hearsay within Hearsay (108:12-17)<br>• (FRE 611(a)) - Assumes Facts not in evidence<br>• (FRE 602) - Lack of Foundation<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 108:18-108:22 | | | 108:7-17 | • Designated testimony does not need explanation or context.<br>• (FRE 801) - Hearsay within Hearsay 108:12-17<br>• (FRE 611(a)) - Assumes Facts not in evidence<br>• (FRE 602) - Lack of Foundation | |
| 108:25-109:7 | | | 262:1-11 | • Designated testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • need explanation or context. <br> • Proffered testimony does not further explain designated testimony. <br> • Proffered testimony found 154 pages after designated testimony does not further fairness or completeness. | |
| 110:2-110:21 | | | Same counter-designation as for Elan designation 108:25-109:7 | • Designated testimony does not need explanation or context. <br> • Proffered testimony does not further explain designated testimony. <br> • Proffered testimony found 153 pages after designated testimony does not further fairness or completeness. | |
| 111:23-111:25 | | | 111:8-16; 112:8-21 | • Designated testimony does not need explanation or context. | |
| 113:5-113:9 | | | 262:1-9 | • Designated testimony does not need explanation or context. <br> • Proffered testimony does not further explain designated testimony. <br> • Proffered testimony found 149 | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | pages after designated testimony does not further fairness or completeness.<br><br>• (FRE 403) - Confusing - Proffered portion only includes an incomplete answer | |
| 121:25-122:07 | irrelevant, FRE 403? | | | • Probative value of Abraxis' selection of which data to provide FDA during approval process and which images to withhold outweighs prejudicial, confusing, or misleading effect.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 128:16-129:2 | | | 127:22-128:1; 128:8-15; 129:15-17; 129:19-24; 133:6-16 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (FRE 602) - Lack of Personal Knowledge<br><br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 147:2-147:6 | FRE 403, subject to motion in limine | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>• Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:1-148:4 | FRE 403, subject to motion in limine | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>• Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:9-148:14 | FRE 403, subject to motion in limine | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 148:16-148:22 | FRE 403, subject to motion in limine | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>• Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 158:17-158:20 | | | 168:15-21; 168:23-24; 169:4-14; 169:15-16; 169:19; 169:23-25; 176:7-11; 177:6-12 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 10 and 18 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | further explain designated testimony.<br>• (FRE 403) - Confusion - proffered portion omits question and only designates answer (169:4-5) | |
| 179:9-179:16<br>179:18-179:19 | | | 176:7-11; 177:6-12 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 180:3-180:7 | | | 179:21-180:1; 296:2-297:2; 300:6-22 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 184:20-185:10 | irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 184:20-185:10 | | | 183:3-184:9; 184:15-19 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 185:12-185:13 | irrelevant, confusing, FRE 402 and 403 | | Same counter-designation as for Elan designation 184:20-185:10 | • Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 187:21-187:24 | irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 187:21-187:24 | | | Same counter-designation as for Elan designation 184:20-185:10 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 4 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 188:7-188:14 | irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 188:7-188:14 | | | Same counter-designation as for Elan designation | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 184:20-185:10 | • Proffered testimony found 5 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 188:16-188:16 | irrelevant, FRE 403,<br><br>vague, ambiguous | | | • Evidence that Abraxis hired former Elan consultant during its development of Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 193:10-193:16 | | | 193:17-22; 194:12-18; 198:10-12; 199:3-18 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 5 and 6 pages after designated testimony does not further fairness or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | completeness. | |
| 194:20-195:9 | compound, vague, ambiguous (195:2-9) | | | • Prior designated testimony provides clarity and context to designated portion. | |
| 194:20-195:9 | | | Same counter-designation as for Elan designation 193:10-193:16 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 4 pages after designated testimony does not further fairness or completeness. | |
| 195:11-195:25 | compound, vague, ambiguous (195:11-13) | | | • Prior designated testimony provides clarity and context to designated portion. | |
| 195:11-195:25 | | | 193:17-22; 194:12-18; 196:1-8; 198:10-12; 199:3-18; 296:13-297:14; 297:21-24; 300:6-22 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 4 pages after designated testimony does | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | not further fairness or completeness. | |
| | | | | • (FRE 403) - Misleading. Only answer is designated without question for context. (297:21-24) | |
| | | | | • Depo. Obj. at 297:20 - (FRE 611(a)) Leading the witness | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 196:9-196:11 | | | 193:17-22; 194:12-18; 195:21-196:8; 198:10-12; 199:3-18; 296:13-297:14; 297:21-24; 300:6-22 | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Proffered testimony found 3 pages before designated testimony does not further fairness or completeness. | |
| | | | | • (FRE 403) - Misleading. Only answer is designated without question for context. (297:21-24) | |
| | | | | • Depo. Obj. at 297:20 - (FRE 611(a) Leading the witness | |
| | | | | • (FRE 403) - Cumulative Counter designated testimony 195:21-25 is already designated by Elan. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 197:17-197:23 | | | Same counter-designation as for Elan designation 196:9-196:11 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 3 and 4 pages before designated testimony does not further fairness or completeness.<br><br>• (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 198:7-198:9 | | | Same counter-designation as for Elan designation 196:9-196:11 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 3, 4 and 5 pages before designated testimony does not further fairness or completeness.<br><br>• (FRE 403) - Proffered testimony | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 198:23-199:2 | | | Same counter-designation as for Elan designation 196:9-196:11 | <ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Proffered testimony found 3, 4 and 5 pages before designated testimony does not further fairness or completeness.</li><li>(FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony.</li></ul> | |
| 201:2-201:9 | | | Same counter-designation as for Elan designation 196:9-196:11 | <ul><li>Designated testimony does not need explanation or context.</li><li>Proffered testimony does not further explain designated testimony.</li><li>Proffered testimony found 3, 6, 7 and 8 pages before designated testimony does not further fairness or completeness.</li><li>(FRE 403) - Proffered testimony regarding deposition exhibit 29</li></ul> | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | (300:6-22) is offered against unrelated testimony. | |
| 203:8-203:10 | vague, ambiguous | | 193:17-22; 194:12-18; 195:21-196:8; 198:10-12; 199:3-18; 201:10-15; 201:18-202:21; 203:1-7; 296:13-297:14; 297:21-24; 300:6-22 | • Designated testimony does not need explanation or context. <br><br> • Proffered testimony does not further explain designated testimony. <br><br> • Proffered testimony found 4, 5, 8, 9 and 10 pages before designated testimony does not further fairness or completeness. <br><br> • (FRE 403) - Misleading.  Only answer is designated without question for context. (297:21-24) <br><br> • Depo. Obj. at  297:20 - (FRE 611(a)) Leading the witness <br><br> • (FRE 403) - Cumulative Counter designated testimony 195:21-25 is already designated by Elan. <br><br> • (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 203:13-203:19 | vague, ambiguous (203:13-14) | | Same counter-designation as for Elan designation 203:8-203:10 | • Designated testimony does not need explanation or context. <br><br> • Proffered testimony does not further explain designated | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | testimony. | |
| | | | | • Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. | |
| 203:20-204:2 | | | Same counter-designation as for Elan designation 203:8-203:10 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 10 pages before designated testimony does not further fairness or completeness. | |
| 204:9-204:16 | | | 193:17-22; 194:12-18; 195:21-196:8; 198:10-12; 199:3-18; 201:10-15; 201:18-202:21; 203:1-7; 204:3-8; 204:17-23; 296:13-297:14; 297:21-24; 300:6-22 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 5, 6, 9 and 11 pages before designated testimony does not further fairness or completeness.<br>• (FRE 403) - Misleading.  Only answer is designated without question for context. (297:21-24)<br>• Depo. Obj. at  297:20 - (FRE | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 611(a)) Leading the witness | |
| | | | | • (FRE 403) - Cumulative Counter designated testimony 195:21-25 is already designated by Elan. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 29 (300:6-22) is offered against unrelated testimony. | |
| 219:5-219:12 | | | 195:21-196:8; 198:10-12; 198:18-22; 219:16-220:3; | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Proffered testimony found 21 and 24 pages before designated testimony does not further fairness or completeness. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 (198:18-22) is offered against testimony regarding deposition exhibit 29. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 (198:10-12) is offered against testimony regarding deposition exhibit 29. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 is | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | offered against testimony regarding deposition exhibit 29 (195:21-196:8). | |
| | | | | • (FRE 403) - Cumulative Counter designated testimony 195:21-25 is already designated by Elan. | |
| 221:11-222:8 | | | 195:21-196:8; 198:10-12; 198:18-22; 219:16-220:3; 296:13-297:14; 297:21-24; 300:6-22 | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Proffered testimony found 23 and 26 pages before designated testimony does not further fairness or completeness. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 (198:18-22) is offered against testimony regarding deposition exhibit 29. | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 (198:10-12) is offered against testimony regarding deposition exhibit 29. | |
| | | | | • (FRE 602, 701) - Lack of Personal Knowledge; Speculation | |
| | | | | • (FRE 403) - Proffered testimony regarding deposition exhibit 28 | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | (195:21-196:8) is offered against testimony regarding deposition exhibit 29. | |
| | | | | • (FRE 403) - Misleading. Only answer is designated without question for context. (297:21-24) | |
| | | | | • Depo. Obj. at 297:20 - (FRE 611(a) Leading the witness | |
| | | | | • (FRE 403) - Cumulative Counter designated testimony 195:21-25 is already designated by Elan. | |
| 223:14-224:7 | vague, ambiguous (224:4-7) – | | 294:7-295:1; 295:5-15 | • Prior designated testimony provides clarity and context to designated portion. <br><br> • Depo. Obj. at 295:2 - (FRE 611(a)) - Assumes Facts not in evidence; leading the witness | |
| 224:9-224:18 | vague, ambiguous (224:9-11) | | Same counter-designation as for Elan designation 223:14-224:7 | • Prior designated testimony provides clarity and context to designated portion. <br><br> • Depo. Obj. at 295:2 - (FRE 611(a)) - Assumes Facts not in evidence; leading the witness | |
| 226:3-227:4 | | | 227:18-22; 228:9; 294:7-295:1; 295:5- | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 15 | • Proffered testimony does not further explain designated testimony. <br> •  (FRE 403) - Needless presentation of cumulative evidence. <br> • (FRE 403) - Confusion - Designated portion is not complete; answer at 228:9 is given without question for context. | |
| 227:6-227:17 | | | Same counter-designation as for Elan designation 226:3-227:4 | • Designated testimony does not need explanation or context. <br> • Proffered testimony does not further explain designated testimony. | |
| 228:15-228:17 | vague, ambiguous | | 228:21-229:4 | • Prior designated testimony provides clarity and context to designated portion. | |
| 228:19-228:19 | vague, ambiguous | | Same counter-designation as for Elan designation 228:15-228:17 | • Prior designated testimony provides clarity and context to designated portion. | |
| 230:12-231:2 | | | 111:8-16; 112:8-21 | • Designated testimony does not need explanation or context. <br> • Proffered testimony found 118 and | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 119 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 259:7-259:10 | | | 262:1-11 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 260:21-260:25 | | | Same counter-designation as for Elan designation 259:7-259:10 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 261:7-261:15 | | | Same counter-designation as for Elan designation 259:7-259:10 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 261:18-261:25 | | | Same counter-designation as for | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | Elan designation 259:7-259:10 | • Proffered testimony does not further explain designated testimony. | |
| 263:2-263:10 | | | Same counter-designation as for Elan designation 259:7-259:10 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 265:25-266:6 | FRE 403 | | | • Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or misleading effect. | |
| 265:25-266:6 | | | Same counter-designation as for Elan designation 259:7-259:10 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 3 pages before designated testimony does not further fairness or completeness. | |
| 271:11-271:13 | FRE 403 | | | • Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | misleading effect. | |
| 271:11-271:13 | | | 274:23-275:4 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 271:17-271:20 | FRE 403 | | | • Probative value of Abraxis' representations to FDA outweighs prejudicial, confusing, or misleading effect. | |
| 271:17-271:20 | | | 262:1-11 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 9 pages before designated testimony does not further fairness or completeness. | |
| 275:5-275:19 | FRE 403 | | | • Probative value of Abraxis' FDA submissions and Abraxis' cryo-TEM images outweighs prejudicial, confusing, or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | misleading effect. | |
| 275:5-275:19 | | | Same counter-designation as for Elan designation 271:17-271:20 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 13 pages before designated testimony does not further fairness or completeness. | |
| 276:3-276:12 | FRE 403 | | | • Probative value of Abraxis' FDA submissions and Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 276:3-276:12 | | | 276:13; 276:15-19; 276:23-25 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 276:20-276:22 | FRE 403 | | | • Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | misleading effect. | |
| 276:20-276:22 | | | Same counter-designation as for Elan designation 276:3-276:12 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 277:11-277:18 | FRE 403 | | | • Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 277:20-277:24 | FRE 403 | | | • Probative value of Abraxis' cryo-TEM images outweighs prejudicial, confusing, or misleading effect. | |
| 278:1-278:12 | FRE 403 | | | • Probative value of Abraxis' FDA submissions outweighs prejudicial, confusing, or misleading effect. | |
| 308:10-308:20 | FRE 403 | | | • Probative value of Abraxis' FDA submissions outweighs prejudicial, confusing, or misleading effect. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 308:10-308:20 | | | 309:25-310:22 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 9:3 - 9:6 | | | | | |
| 197:7 - 197:16 | | | | | |
| 209:2 - 209:7 | Irrelevant | | | • FRE 104(b) conditional relevancy, reserved for Elan's defense of counterclaims | |
| 212:14 - 212:23 | | | 212:7 - 212:13 | • Designated testimony does not need explanation or context | |
| 31:19 - 31:19 | Irrelevant, FRE 403, question fragment | | | | |
| 136:11 - 136:11 | Irrelevant, FRE 403, question fragment | | | | |

**EXHIBIT 8-C**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Michael Hawkins

**Deposition Designations: Michael Hawkins (July 6, 2007)**

| BEGIN (page:line) | END (page:line) |
| --- | --- |
| 9:18 | 9:22 |
| 10:2 | 10:6 |
| 47:5 | 48:2 |
| 48:16 | 49:1 |
| 49:14 | 49:16 |
| 70:13 | 71:15 |
| 73:5 | 73:13 |
| 79:20 | 80:24 |
| 104:17 | 104:19 |
| 104:21 | 104:23 |
| 108:20 | 109:7 |
| 109:9 | 109:23 |
| 112:15 | 112:19 |
| 112:23 | 113:11 |
| 113:15 | 113:23 |
| 114:14 | 115:10 |
| 115:25 | 116:5 |
| 117.5 | 117:7 |
| 117:25 | 118:10 |
| 119:5 | 119:10 |
| 125:24 | 126:6 |
| 126:9 | 127:6 |
| 127:8 | 127:12 |
| 127:24 | 128:4 |
| 128:18 | 128:21 |
| 134:24 | 135:8 |
| 141:15 | 142:16 |
| 142:18 | 143:2 |
| 143:4 | 143:4 |
| 182:5 | 182:18 |
| 183:7 | 183:17 |
| 185:22 | 186:9 |
| 186:17 | 187:8 |
| 188:23 | 189:1 |

**EXHIBIT 8-CC**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Michael Hawkins

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
**MICHAEL HAWKINS (JULY 6, 2007)**

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 9:18-9:22 | | | 9:23-10:1; 21:1-3 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 48:16-49:1 | | | 49:2-5; 49:7-9 | • Designated testimony does not need explanation or context.<br><br>• (FRE 403) - Cumulative | |
| 49:14-49:16 | | | Same counter-designation as for Elan designation 48:16-49:1 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 73:5-73:13 | | | 70:13-71:15 | • Designated testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • need explanation or context.<br>• (FRE 403) - Cumulative Counter designated testimony 70:13-71:15 s already designated by Elan. | |
| 104:17-104:19 | Vague, ambiguous, lack of foundation, FRE 403 | | | • Prior designated testimony provides clarity and context.<br>• Designated testimony, including 47:5-48:2, provides foundation.<br>• Goes to credibility of witness.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 104:21-104:23 | Vague, ambiguous, lack of foundation, FRE 403 | | | • Prior designated testimony provides clarity and context.<br>• Designated testimony, including 47:5-48:2, provides foundation.<br>• Goes to credibility of witness.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 104:21- | Vague, | | 110:20-23 | • Proffered testimony is not relevant | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 104:23 | ambiguous, lack of foundation, FRE 403 | | | to designated portion.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. | |
| 108:20-109:7 | Subject to motion in limine, irrelevant, FRE 402 and 403 | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>• Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 108:20-109:7 | | | Same counter-designation as for Elan designation | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 104:21-104:23 | • Proffered testimony does not further explain designated testimony. | |
| 109:9-109:23 | Subject to motion in limine, irrelevant, FRE 402 and 403 | | | • Motion in limine will be addressed in Elan's response to Abraxis' motion in limine.<br><br>• Evidence that FDA does not accept Abraxis' representation that paclitaxel in Abraxane amorphous make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:15-112:19 | Irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 112:15-112:19 | | | 111:7-21 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 112:23-113:11 | Irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:23-113:11 | | | Same counter-designation as for Elan designation 112:15-112:19 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 113:15-113:23 | Irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely. <br><br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 113:15-113:23 | | | Same counter-designation as for Elan designation 112:15-112:19 | • Designated testimony does not need explanation or context. <br><br> • Proffered testimony is not relevant to designated portion. <br><br> • Proffered testimony does not further explain designated testimony. | |
| 114:14-115:10 | Irrelevant, confusing, FRE 402 and 403 | | | • Evidence that Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely. <br><br> • Probative value of this evidence outweighs prejudicial, confusing, or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
|  |  |  |  | misleading effect. |  |
| 114:14-115:10 |  |  | Same counter-designation as for Elan designation 112:15-112:19 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. |  |
| 126:9-127:6 | Irrelevant, confusing, FRE 402 and 403 |  |  | • Evidence of Abraxis' public statements regarding composition of Abraxane make the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. |  |
| 127:8-127:12 |  |  | 127:20-23 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. |  |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 127:24-128:4 | | | 128:5-17 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 128:18-128:21 | | | 128:22-129:12 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 182:5-182:18 | | | 182:19-183:6 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 183:7-183:17 | | | 183:18-25 | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 185:22-186:9 | Irrelevant, confusing, FRE 402 and 403 | | | • Goes to credibility of witness.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 186:17-187:8 | | | 187:13-21 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony is not relevant to designated portion. | |
| 188:23-189:1 | Irrelevant, confusing, FRE 402 and 403 | | | • Goes to credibility of witness.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |

**EXHIBIT 8-D**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:    Ulagaraj Selvaraj

**Deposition Designations: Ulagaraj Selvaraj (July 27, 2007)**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 8:2 | 8:13 |
| 9:3 | 9:15 |
| 12:22 | 13:4 |
| 24:19 | 24:25 |
| 27:5 | 27:16 |
| 28:22 | 29:1 |
| 29:19 | 29:21 |
| 30:20 | 31:4 |
| 31:7 | 31:12 |
| 31:20 | 31:23 |
| 32:4 | 32:9 |
| 59:3 | 59:20 |
| 59:23 | 60:7 |
| 60:11 | 60:14 |
| 60:18 | 60:21 |
| 60:25 | 61:11 |
| 98:21 | 100:3 |
| 109:24 | 110:13 |
| 110:18 | 110:18 |
| 110:25 | 111:5 |
| 111:7 | 111:9 |
| 112:9 | 112:14 |
| 119:24 | 120:13 |
| 125:16 | 125:18 |
| 125:20 | 126:2 |
| 126:5 | 126:9 |
| 126:11 | 126:12 |
| 126:14 | 126:14 |
| 126:16 | 126:19 |
| 126:21 | 126:25 |
| 129:19 | 129:23 |
| 130:6 | 130:14 |
| 132:20 | 133:5 |
| 136:7 | 136:9 |
| 136:13 | 137:4 |
| 137:9 | 137:12 |
| 137:15 | 137:23 |
| 137:25 | 138:8 |
| 138:10 | 138:13 |
| 141:1 | 141:2 |
| 141:4 | 141:14 |
| 141:16 | 141:17 |
| 141:25 | 142:4 |
| 144:11 | 144:12 |
| 144:14 | 144:24 |
| 158:8 | 158:17 |
| 161:14 | 162:5 |
| 169:25 | 170:12 |
| 171:3 | 171:5 |
| 171:20 | 172:4 |

175:10      176:19
177:11      178:7
180:5       180:10
180:17      181:8
181:18      181:23
181:25      182:16
187:17      187:23
188:5       188:11
190:9       190:12
192:8       192:9
192:11      192:19
192:21      192:21
198:6       199:7
199:10      199:25
200:2       200:3
206:16      207:4
207:6       207:17
207:19      207:22
207:24      208:1
209:21      209:25
210:2       210:4

**EXHIBIT 8-DD**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter Designations of Deposition Testimony

Witness:  Ulagaraj Selvaraj

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
**ULAGARAJ SELVARAJ**

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 9:3-9:15 | | | 9:16-11:8; 11:11-12:21 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (FRE 403) Cumulative | |
| 12:22-13:4 | | | 13:5-14; 13:20-14:4; 16:5-13 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 24:19-24:25 | | | 22:2-20; 24:1-19; 40:13-19; 40:21-41:5 | • Proffered testimony found 16 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not need explanation or context. | |
| 27:5-27:16 | | | 12:22-13:4; 13:20-14:4; 16:5-13; 25:1-15; 27:1-4 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | testimony. | |
| | | | | • Proffered testimony found 15, 13, and 11 pages before designated testimony does not further fairness or completeness. | |
| | | | | • (FRE 403) Cumulative Counter designated testimony 12:22-13:4 is already designated by Elan. | |
| 28:22-29:1 | | | 13:5-14; 13:20-14:4, 16:5-13 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 15, 14, and 12 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 29:19-29:21 | | | 29:22-24; 30:1-5 | • Designated testimony does not need explanation or context. | |
| 30:20-31:4 | | | 30:11-15 | • Designated testimony does not need explanation or context. | |
| 31:20-31:23 | | | 31:13-18; 33:24-34:11 | Elan inadvertently omitted line 31:19 from its designations. Elan's | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designations have been amended to include 31:19.<br>• Designated testimony does not need explanation or context. | |
| 32:4-32:9 | | | Same counter-designation as for Elan designation 31:20-31:23 | • Designated testimony does not need explanation or context. | |
| 59:3-59:20 | | | 58:15-18; 58:22-23; 58:25-59:2; 139:15-16; 139:18-19; 139:24-25; 140:2-3; 140:5-13 | • Proffered testimony found 80 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 59:23-60:7 | | | 139:15-16; 139:18-19; 139:24-25; 140:2-3; 140:5-13 | • Proffered testimony found 80 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 60:11-60:14<br>60:18-60:21 | | | 60:22-24; 61:15-21; 62:4-21; 63:8-11 | • Designated testimony does not need explanation or context. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 109:24-110:13 | vague, ambiguous, (110:12-13), irrelevant, FRE 403 | | | • Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 110:18-110:18 | vague, ambiguous, (110:18), irrelevant, FRE 403 | | | • Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 110:25-111:5 | vague, ambiguous, irrelevant, FRE 403 | | | • Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 111:7-111:9 | vague, ambiguous, irrelevant, confusing, FRE 403 | | | • Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 112:9-112:14 | irrelevant, FRE 403 | | | • Evidence of Abraxis' knowledge of paclitaxel's properties makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 119:24-120:13 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | consequence to the determination of the action more likely. <br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 119:24-120:13 | | | 125:3-8 | • Proffered testimony found 5 pages after designated testimony does not further fairness or completeness. <br> • Designated testimony does not need explanation or context. | |
| 125:16-125:18 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely. <br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 125:16-125:18 | | | 125:3-15 | • Designated testimony does not need explanation or context. | |
| 125:20-126:2 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:5-126:9 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:11-126:12 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:14-126:14 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value of this evidence outweighs prejudicial, confusing, | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | or misleading effect. | |
| 126:16-126:19 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely. <br><br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 126:21-126:25 | irrelevant, FRE 403 | | | • Evidence of Abraxis' understanding of crystallinity makes the existence of a fact of consequence to the determination of the action more likely. <br><br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 132:20-133:5 | Secret Abraxane Manufacturing Information | | | • Secret Abraxane Manufacturing Information provides to basis at law to exclude evidence | |
| 136:7-136:9 | vague, ambiguous, FRE 403 | | | • Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | more likely. <ul><li>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect.</li></ul> | |
| 136:7-136:9 | | | 136:11 | **Elan's Designations have been amended to include this portion.** | |
| 136:13-137:4 | vague and ambiguous antecedent basis, FRE 403 | | | <ul><li>Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.</li><li>Prior designated testimony provides clarity and context to designated portion.</li><li>Probative value of this evidence outweighs prejudicial, confusing, or misleading effect.</li></ul> | |
| 137:9-137:12 | vague and ambiguous antecedent basis, FRE 403 | | | <ul><li>Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.</li><li>Prior designated testimony provides clarity and context to</li></ul> | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 137:15-137:23 | vague and ambiguous antecedent basis, FRE 403 | | | • Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 137:25-138:8 | | | | • Designated testimony does not need explanation or context. | |
| 138:10-138:13 | | | | • Designated testimony does not need explanation or context. | |
| 141:1-141:2 | vague, ambiguous, FRE 403 | | | • Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 141:4-141:14 | vague, ambiguous, FRE 403 | | | • Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• Probative value of this evidence outweighs prejudicial, confusing, or misleading effect | |
| 141:4-141:14 | | | 186:6-9; 186:11-15 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 141:16-141:17 | vague, ambiguous, FRE 403 | | | • Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. <br> • Prior designated testimony provides clarity and context to designated portion. <br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |
| 141:16-141:17 | | | 186:6-9; 186:11-15 | • Designated testimony does not need explanation or context. <br> • Proffered testimony found 45 pages after designated testimony does not further fairness or completeness. | |
| 141:25-142:4 | vague and ambiguous antecedent basis, FRE 403 | | | Evidence Abraxis possessed knowledge about Elan's patents during the time Abraxis' was developing Abraxane makes the existence of a fact of consequence to the determination of the action more likely. <br> • No objection made during deposition to preserve "vague and ambiguous" objection. <br> • Probative value of this evidence | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | outweighs prejudicial, confusing, or misleading effect. | |
| 141:25-142:4 | | | 142:5-16; 186:6-9; 186:11-15 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 44 pages after designated testimony does not further fairness or completeness. | |
| 144:14-144:24 | | | 138:15-139:4; 143:13-15; 143:17-144:5 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 5 pages before designated testimony does not further fairness or completeness. | |
| 158:8-158:17 | | | 157:11-158:7; 158:18-25 | • Designated testimony does not need explanation or context. | |
| 161:14-162:5 | | | 145:7-12; 145:21-25; 147:5-22; 147:23-25; 148:2-6; 148:18-149:11; 149:13-23; 150:6-11; 151:2-9; 151:13-152:18; 153:6-19; 183:17-25 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 16, 13, 11, 9, and 8 pages before designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 169:25-170:12 | | | Same counter-designation as for Elan designation 161:14-162:5 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 24, 21, 20, 19, 17 and16 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony found 13 amd 21 pages after designated testimony does not further fairness or completeness. | |
| 171:3-171:5 | | | Same counter-designation as for Elan designation 161:14-162:5 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 26, 23, 21, 19 and 18 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony found 12 pages after designated testimony does not further fairness or completeness. | |
| 177:11-178:7 | | | 145:7-12; 145:21-25; 147:5-22; 147:23-25; 148:2-6; 148:18-149:11; 149:13-23; 150:6-11; 151:2-9; 151:13-152:18; 153:6-19; 183:17-25; 176:24-177:7; | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 32, 29, 28 27, 25, and 24 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony found 5 pages after designated testimony does | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 179:3-9 | not further fairness or completeness. | |
| 180:17-181:8 | | | 181:9-11; 181:13-16 | • Designated testimony does not need explanation or context. | |
| 181:25-182:16 | | | 176:24-177:7; 177:25-178:7; 182:20-22; 182:24-183:1; 185:21-186:5; 188:12-15; 188:17-25; 189:6-11; 189:14-17; 190:14-17; 190:22-191:2; 191:19-23; 191:25-192:7 | • Designated testimony does not need explanation or context. <br> • Proffered testimony does not further explain designated testimony. <br> • Proffered testimony found 4 pages before designated testimony does not further fairness or completeness. <br> • Proffered testimony found 6, 7, 9 and 10 pages after designated testimony does not further fairness or completeness. | |
| 187:17-187:23 | | | 187:24-188:4 | • Designated testimony does not need explanation or context. | |
| 188:5-188:11 | | | 177:3-7; 177:25-178:7; 182:20-22; 182:24-183:1; 185:21-186:5; 188:12-15; 188:17-25; 189:6-11; | • Designated testimony does not need explanation or context. <br> • Proffered testimony found 11, 10, and 5 pages before designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 189:14-17; 190:14-17; 191:19-23; 191:25-192:7 | | |
| 190:9-190:12 | | | Same counter-designation as for Elan designation 188:5-188:11 | • Designated testimony does not need explanation or context.<br>• Proffered testimony found 13, 12, 8 and 5 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony. | |
| 192:8-9<br>192:11-19<br>192:21-192:21 | | | 177:3-7; 177:25-178:7; 182:20-22; 182:24-183:1; 185:21-186:5; 188:12-15; 188:17-25; 189:6-11; 189:14-17; 190:14-17; 190:22-191:2; 191:19-23; 191:25-192:7 | • Proffered testimony found 15, 14, 9, 6, 4 and 3 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context. | |
| 200:2-200:3 | | | 200:5-8; 200:10-16 | • Designated testimony does not need explanation or context. | |
| 207:19-207:22 | | | 206:21-207:4; 207:6-7 | • Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative Counter | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated testimony 206:21-207:4 and 207:6-7 is already designated by Elan. | |
| 210:2-210:4 | Irrelevant, attorney colloquy, (FRE 403) (210:3-4) | | | As to 210:2 <br><br> • Evidence regarding Abraxis' representations to FDA regarding paclitaxel in Abraxane make the existence of a fact of consequence to the determination of the action more likely. <br><br> • Probative value of this evidence outweighs prejudicial, confusing, or misleading effect. | |

**EXHIBIT 8-E**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Herbert Lee

**Deposition Designations: Herbert Lee**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 9:23 | 10:7 |
| 11:5 | 11:15 |
| 11:20 | 11:24 |
| 12:13 | 12:16 |
| 12:21 | 13:1 |
| 13:4 | 13:13 |
| 14:1 | 14:14 |
| 28:3 | 28:13 |
| 29:2 | 29:16 |
| 29:18 | 30:4 |
| 30:19 | 30:24 |
| 31:2 | 31:11 |
| 34:5 | 34:12 |
| 34:14 | 34:14 |
| 57:21 | 58:18 |
| 59:10 | 59:14 |
| 59:18 | 60:5 |
| 64:9 | 64:15 |
| 64:18 | 66:5 |
| 66:22 | 66:25 |
| 71:10 | 71:22 |
| 71:25 | 72:4 |
| 73:17 | 73:21 |
| 73:23 | 74:9 |
| 74:16 | 74:20 |
| 75:2 | 75:11 |
| 75:18 | 75:22 |
| 75:25 | 76:19 |
| 77:19 | 77:20 |
| 78:8 | 78:22 |
| 78:24 | 78:24 |
| 128:23 | 129:10 |
| 129:12 | 129:12 |
| 129:19 | 129:25 |
| 130:2 | 130:3 |
| 131:15 | 131:22 |

**EXHIBIT 19-EE**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Herbert Lee

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND
OBJECTIONS THERETO**
**HERBERT LEE DEPOSITION (MEDCOM 30(B)(6)) DESIGNATIONS**

Abraxis objects to all of Elan's deposition designations of the Medcom Rule

30(b)(6) deposition by Herbert Lee as irrelevant and confusing and therefore barred under FRE

402 and 403.

## Elan's Response

Herbert Lee's testimony is relevant to Elan's claim of induced infringement. The

probative value of this testimony outweighs its prejudicial, confusing, or misleading effect.

Abraxis has not offered any counter-designations for Elan's designated portions

of Herbert Lee's testimony.

**EXHIBIT 8-F**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:    Leslie Louie

**Deposition Designations: Leslie Louie**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 7:13 | 7:15 |
| 15:17 | 16:11 |
| 18:2 | 18:15 |
| 32:4 | 32:22 |
| 57:11 | 57:14 |
| 58:10 | 58:13 |
| 58:15 | 58:17 |
| 60:13 | 61:6 |
| 79:25 | 80:4 |
| 81:3 | 81:24 |
| 82:15 | 82:19 |
| 84:5 | 84:8 |
| 84:10 | 84:12 |
| 84:14 | 84:14 |
| 85:11 | 85:12 |
| 85:14 | 85:15 |
| 85:20 | 85:24 |
| 87:13 | 87:19 |
| 88:16 | 88:18 |
| 88:22 | 88:23 |
| 88:25 | 89:1 |
| 89:13 | 89:15 |
| 89:17 | 89:20 |
| 89:22 | 89:22 |
| 94:1 | 94:8 |
| 94:12 | 94:16 |
| 94:19 | 94:20 |
| 94:23 | 95:1 |
| 95:4 | 95:8 |
| 95:11 | 95:11 |
| 95:13 | 95:14 |
| 124:21 | 124:23 |
| 124:25 | 125:25 |
| 125:16 | 125:17 |
| 125:19 | 125:20 |
| 127:21 | 127:24 |
| 128:7 | 128:9 |
| 128:11 | 128:11 |
| 135:15 | 135:18 |
| 135:20 | 135:25 |

| | |
|---|---|
| 136:2 | 136:4 |
| 136:6 | 136:10 |
| 139:10 | 139:11 |
| 139:13 | 139:13 |
| 139:15 | 139:16 |
| 155:20 | 155:19 |
| 184:13 | 184:23 |
| 184:25 | 185:5 |
| 185:7 | 185:11 |
| 185:13 | 185:16 |
| 185:18 | 185:18 |
| 185:20 | 185:21 |
| 185:23 | 186:1 |
| 186:3 | 186:3 |
| 186:14 | 186:15 |
| 186:17 | 186:22 |
| 186:24 | 186:25 |
| 189:24 | 189:25 |
| 190:2 | 190:25 |
| 191:5 | 191:7 |
| 191:9 | 191:15 |
| 191:17 | 191:17 |
| 192:13 | 192:16 |
| 192:18 | 192:18 |
| 195:25 | 196:1 |
| 196:4 | 196:4 |
| 210:20 | 212:9 |

**EXHIBIT 19-FF**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Leslie Louie

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
**LESLIE LOUIE**

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 82:15-82:19 | Irrelevant, FRE 402 and 403 | | | • Testimony provides foundation for subsequent designated testimony.<br>• Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:5-84:8 | Irrelevant, FRE 402 and 403 | | | • Testimony provides foundation for subsequent designated testimony.<br>• Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:10-84:12 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 84:14-84:14 | Irrelevant, FRE 402 and 403 | | | • Testimony provides foundation for subsequent designated testimony.<br>• Probative value outweighs prejudicial, confusing, or misleading effect.<br>• Prior designated testimony provides clarity and context to designated portion. | |
| 85:11-85:12 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect.. | |
| 85:14-85:15 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect.. | |
| 85:20-85:24 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | to the determination of the action more likely.<br><br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 85:20-85:24 | | | 85:17-24<br>87:7-8<br>87:10-11 | • Designated testimony does not need explanation or context. | |
| 87:13-87:19 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 87:13-87:19 | | | 87:20<br>87:22-88:3 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• (602) - Lack of Personal Knowledge | |
| 88:16-88:18 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value outweighs prejudicial, confusing, or | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | misleading effect. | |
| 88:22-88:23 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 88:25-89:1 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:13-89:15 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:17-89:20 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely. | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | • Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 89:22-89:22 | Irrelevant, FRE 402 and 403 | | | • Evidence regarding Abraxis' development research makes the existence of a fact of consequence to the determination of the action more likely.<br><br>• Probative value outweighs prejudicial, confusing, or misleading effect. | |
| 95:13-95:14 | | | 95:20<br>95:22 | • Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• (FRE 403) Cumulative | |
| 124:21-124:23 | | | 124:6-8<br>124:11-12 | • Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 128:11-128:11 | | | 128:18-21<br>129:2-5<br>130:2-4 | • Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 130:6-7<br>130:9-11 | • (FRE 403) cumulative | |
| 136:6-136:10 | | | 137:3-6<br>137:8<br>137:10-13 | • Designated testimony does not need explanation or context. | |
| 139:15-139:16 | | | 139:17-18<br>139:20-21 | • Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 184:13-184:23<br><br>184:25-185:5<br><br>185:7-185:11<br><br>185:13-185:16<br><br>185:18-185:18<br><br>185:20-185:21<br><br>185:23-186:1<br><br>186:3-186:3 | | | 193:15-18<br>193:20-194:1<br>194:25-195:2<br>195:5-13<br>195:19-20<br>195:22-23<br>196:6-8<br>197:10<br>197:16<br>212:10-12<br>223:18-21<br>223:23<br>226:24-25<br>227:2-3<br>227:5-6 | • Proffered testimony found 7, 8, 10, 11, 37,40, 42, and 49 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• (FRE 402) - Irrelevant (196:6-8) | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 227:8<br><br>228:6-7<br><br>228:10<br><br>228:24-229:2<br><br>229:4<br><br>234:19-24<br><br>235:11-13<br><br>235:19-20<br><br>235:22-24 | • (FRE 402) - Irrelevant (197:10-16)<br>• (FRE 403) - Confusing (234:19-24) | |
| 186:14-186:15<br><br>186:17-186:22<br><br>186:24-186:25 | | | Same counter-designation as for Elan designation 184:13-184:23 | • Proffered testimony found 7, 8, 10, 11, 37, 40, 42, and 49 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• (FRE 402) - Irrelevant (196:6-8) | |

| | | | | |
|---|---|---|---|---|
| | | | | • (FRE 402) - Irrelevant (197:10-16)<br>• (FRE 403) - Confusing (234:19-24) | |
| 189:24-189:25<br><br>190:2-190:25 | | | Same counter-designation as for Elan designation 184:13-184:23 | • Proffered testimony found 4, 6, 8 34, 37, 38, and 45 pages after designated testimony does not further fairness or completeness.<br>• Proffered testimony does not further explain designated testimony.<br>• Designated testimony does not need explanation or context.<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• (FRE 402) - Irrelevant (196:6-8)<br>• (FRE 402) - Irrelevant (197:10-16)<br>• (FRE 403) - Confusing (234:19-24) | |
| 191:5-191:7 | | | Same counter-designation as for Elan designation | • Proffered testimony found 5, 35, 37 and 44 pages after designated testimony does not further fairness | |

| | | | 184:13-184:23 | or completeness. | |
|---|---|---|---|---|---|
| 191:9-191:15<br><br>191:17-191:17 | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1) | |
| | | | | • (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8) | |
| | | | | • (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response. | |
| | | | | • (FRE402) - Irrelevant (196:6-8) | |
| | | | | • (FRE 402) - Irrelevant (197:10-16) | |
| | | | | • (FRE 403) - Confusing (234:19-24) | |
| 192:13-192:16<br><br>192:18-192:18 | | | Same counter-designation as for Elan designation 184:13-184:23 | <u>Offered Against Deposition Designation:</u> <u>192:13-16; 192:18</u><br>• Proffered testimony found 4, 34, 36, and 43 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |

| | | | | |
|---|---|---|---|---|
| | | | | • (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br><br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br><br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br><br>• (FRE 402) - Irrelevant (196:6-8)<br><br>• (FRE 402) - Irrelevant (197:10-16)<br><br>• (FRE 403) - Confusing (234:19-24) | |
| 195:25-196:1<br><br>196:4-196:4 | | | Same counter-designation as for Elan designation 184:13-184:23 | • Proffered testimony found 31, 32, 40 and 41 pages after designated testimony does not further fairness or completeness.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br><br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br><br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | deponent's response.<br>• (FRE 402) - Irrelevant (196:6-8)<br>• (FRE 402) - Irrelevant (197:10-16)<br>• (FRE 403) - Confusing (234:19-24) | |
| 210:20-212:9 | | | Same counter-designation as for Elan designation 184:13-184:23 | • Proffered testimony found 17 pages after designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (193:20-194:1)<br>• (FRE 402) - Judge Sleet's PTO fn.6 - Attorney colloquy (196:6-8)<br>• (FRE 402, 403) - Counter-designated portion is a question asked by opposing counsel without deponent's response.<br>• (FRE 402) - Irrelevant (196:6-8)<br>• (FRE 402) - Irrelevant (197:10-16)<br>• (FRE 403) - Confusing (234:19-24) | |
| 32:4 - 32:22 | Irrelevant, FRE 403 (waste of | | | • FRE 401 Proffered testimony of knowledge and use of instrumentation to size particles | |

| | | | | | |
|---|---|---|---|---|---|
| | time); answer but no question 32:4-6); FRE 403, attorney colloquy (32:8-12, 21) | | | has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of Abraxis' knowledge and use of instrumentation for particle size outweighs consideration of undue delay or waste of time. | |
| 79:25 - 80:4 | Irrelevant, FRE 403 (waste of time); blank line of transcript (79:25) | | | • FRE 401 Proffered testimony of knowledge and use of instrumentation to size particles has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of Abraxis' knowledge and use of instrumentation for particle size outweighs consideration of undue delay or waste of time. | |
| 81:3 - 81:24 | Irrelevant, FRE 403 (waste o time); FRE 403, attorney colloquy (81:9, 14,16-24); irrelevant, FRE 403 (answer but no question) (81:3) | | | • FRE 401 Proffered testimony of knowledge and use of instrumentation to size particles has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of Abraxis' knowledge and use of instrumentation for particle size outweighs consideration of undue delay or waste of time. | |

| 155:20 - 155:19 | Irrelevant, FRE 403, question fragment. | | | | |
|---|---|---|---|---|---|

**EXHIBIT 8-G**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   **Lianjun Shi**

# Deposition Designations: Lianjun Shi

| BEGIN (page:line) | END (page:line) |
|---|---|
| 11:5 | 11:7 |
| 11:17 | 11:21 |
| 13:15 | 13:16 |
| 13:18 | 13:21 |
| 14:16 | 14:23 |
| 15:25 | 16:1 |
| 16:3 | 16:9 |
| 17:5 | 17:6 |
| 17:12 | 17:13 |
| 24:19 | 24:21 |
| 24:23 | 24:24 |
| 31:13 | 31:14 |
| 31:16 | 32:7 |
| 32:9 | 32:15 |
| 32:17 | 32:21 |
| 39:24 | 40:1 |
| 40:6 | 40:23 |
| 41:3 | 41:5 |
| 41:10 | 41:12 |
| 41:14 | 41:16 |
| 41:21 | 41:25 |
| 42:17 | 42:24 |
| 43:8 | 43:13 |
| 43:15 | 43:16 |
| 44:1 | 44:3 |
| 44:5 | 44:7 |
| 44:16 | 44:21 |
| 44:23 | 45:3 |
| 49:21 | 49:24 |
| 50:1 | 50:10 |
| 50:12 | 50:17 |
| 63:1 | 63:13 |
| 65:8 | 65:11 |
| 65:15 | 65:17 |
| 66:20 | 66:21 |
| 66:23 | 67:7 |
| 67:9 | 67:21 |
| 78:15 | 78:16 |
| 78:18 | 79:9 |
| 80:7 | 80:8 |
| 80:10 | 80:12 |
| 80:14 | 80:19 |
| 81:1 | 81:13 |
| 81:15 | 81:21 |
| 81:23 | 82:1 |
| 83:5 | 83:10 |
| 88:2 | 88:4 |
| 88:6 | 88:17 |
| 89:5 | 89:11 |

| | |
|---|---|
| 89:13 | 89:15 |
| 92:13 | 92:14 |
| 92:16 | 92:22 |
| 93:21 | 94:17 |
| 97:2 | 97:12 |
| 97:25 | 98:8 |
| 103:21 | 103:23 |
| 103:25 | 104:1 |
| 108:24 | 108:25 |
| 109:2 | 109:3 |
| 109:7 | 109:21 |
| 110:16 | 110:19 |
| 110:21 | 111:1 |
| 124:25 | 125:1 |
| 125:3 | 125:19 |
| 135:9 | 135:12 |
| 135:14 | 135:16 |
| 145:12 | 145:14 |
| 145:16 | 146:1 |
| 146:5 | 146:7 |
| 147:23 | 147:24 |
| 148:1 | 148:8 |
| 155:2 | 155:12 |

**EXHIBIT 8-GG**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Lianjun Shi

**ELAN'S RESPONSE TO ABRAXIS OBJECTIONS TO**
**LIANJUN SHI DEPOSITION DESIGNATIONS**
**(JANUARY 7, 2008)**

During his December 14, 2007 deposition, Elan's expert witness, Dr. Cory Berkland, testified that a post-doctoral student in his laboratory had provided routine assistance in preparing samples to be tested by Elan's expert witness, Dr. Munson. (Depo of Cory Berkland 73:12-74:10 (Dec. 14, 2007)) Abraxis demanded, and was given, an opportunity to depose Dr. Shi on January 7, 2008. Despite Abraxis' full opportunity to discover Dr. Shi's purely routine assistance, it now seeks to exclude Dr. Shi's testimony on grounds that it is "Untimely; violation of discovery obligation; should be in expert report."

Elan identified Dr. Shi as a fact witness on its proposed witness list to the pre-trial order, and provided Abraxis the deposition designations it may use at trial on March 7, 2008. Elan did not designate Dr. Shi as an expert in this proceeding, Dr. Shi has not tendered an expert opinion in this proceeding, nor has Dr. Shi tendered an expert report in this proceeding. To date, Abraxis has made no showing that Dr. Shi is a testifying expert for Elan. Rather, Dr. Shi, as a post-doctoral student in Dr. Berkland's laboratory at the University of Kansas (Depo. of Lianjun Shi 15:25-16:9 (Jan. 7, 2008)), merely assisted in preparing two samples of Abraxane for Dr. Berkland (Depo of Lianjun Shi 50:15-17), for which he was paid $50. (Depo of Lianjun Shi 39:24-40:1; 40:6-7).

In the context of excluding trial testimony from a witness not listed on a parties' pre-trial order (which are not the facts at issue in this case as Elan included Dr. Shi in its pre-trial submission), the Third Circuit weighs four factors when considering a motion to exclude: (1) the prejudice or surprise in fact to the opposing party, (2) the ability of that party to cure the prejudice, (3) the extent of disruption of the orderly and efficient trial of the case, and (4) the bad faith or willfulness of the non-compliant party. *Berroyer v. Hertz*, 672 F.2d 334, 338 (3d Cir. 1982). In this case, (1) Abraxis has not articulated any prejudice to allowing Dr. Shi to testify, (2) Abraxis had ample opportunity to cure any prejudice during its deposition of Dr. Shi on

January 7, 2008, (3) there will be no disruption of trial given Elan's timely inclusion of Dr. Shi's deposition designation in the pre-trial order, and (4) Abraxis can claim no bad faith or willfulness on the part of Elan regarding Dr. Shi's testimony as Elan included Dr. Shi's deposition designation in the pre-trial order.

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
**LIANJUN SHI DEPOSITION**

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 11:17-11:21 | | | 11:12-16 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |
| 13:15-13:16 | | | 13:11-14 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context. | |
| 13:18-13:21 | | | 13:11-14 | | |
| 24:19-24:21 | | | 21:7-9; 21:11-16; 21:18-22:3; 33:5-6; 33:8-13 | • Proffered testimony is not further explanatory of designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Depo Obj. at 21:10 - (611(a)) - Assumes facts not in evidence.<br><br>• Depo Obj. at 21:17 - (611(a)) - | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Assumes facts not in evidence. | |
| | | | | • Proffered testimony found 9 pages after designated testimony does not further fairness or completeness. | |
| | | | | • | |
| 32:17-32:21 | | | 33:5-6; 33:8-13 | • Proffered testimony is not further explanatory of designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| 42:17-42:24 | | | 42:1-16 | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| 44:23-45:3 | | | 45:4-15; 47:4-20 | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| 49:21-49:24 | | | 50:24-25; 51:2-6; 53:3-54:2; 54:5-55:11; | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 56:10-24; 57:25-58:2; 58:4-7; 58:9-17; 58:19-23: 58:25-59:1; 61:3-11; 61:13; 62:10-13; 62:15; 62:21-23; 62:25; 73:1-3; 73:5-7; 73-9; 77:21-78:9; 78:11-12; 78:14 79:10-12; 80:7-8; 80:15-81:13; 81:15-18; 81:23-82:1; 92:1-6; 92:8-14; 92:16-93:2; 93:21-25; 94:1-18; 94:20-95:19; 96:9-97:16; 97:18-98:16; 98:18-23;  98:25-99:8; 100:4-101:23; 102:1-5; 102:7-16; 102:18-103:2; 103:4-8; 109:22-110:2; 110:4-110:13; 110:15; 111:2-3; 111:5-112:2; 112:4-8; 114:9-11; 114:13-25; 115:3-8; 115:10-116:8; 116:10-13; 116:15; 122:6-10; 122:12-16; | further explain designated testimony. <br><br>• Proffered testimony found 4, 7, 8, 12, 13, 24, 28, 30, 31, 43, 44, 47, 51, 60, 62, 65, 73, 75, 77, 78, 80, and 108 pages after designated testimony does not further fairness or completeness. <br><br>• Depo. Obj. at  61:12- (FRE 602) Lack of Personal Knowledge <br><br>• Depo. Obj. at  62:14- (FRE 602) Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation <br><br>• Depo. Obj. at  62:24- (FRE 602) Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation <br><br>• (FRE 403) Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. <br><br>• (FRE 403) Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. <br><br>• (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. <br><br>• (FRE 611(a)) (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. <br><br>• (FRE 602) (112:5-8) - Lack of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 124:19-22; 124:24; 125:20-126:2; 126:4-6; 126:8-13; 127:25-128:1; 128:3-13; 128:15-16; 129:9-11; 129:13-17; 129:19; 157:19-21; 157:23 | Personal Knowledge<br><br>• (FRE 402) - Relevance (115:12-21)<br><br>• (FRE 402) - Attorney colloquy (115:12-21)<br><br>• Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence.<br><br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness<br><br>• Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• | |
| 50:1-50:10<br>50:12-50:17 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 6, 8, 11,12, 23, 27, 29, 30, 42, 43, 46, 50, 59, 61, 64, 72, 74, 76, 77, 79, and 107 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation | |
| | | | | • (FRE 403) Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness<br><br>• Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 63:1-63:13 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 5, 7, 8, and 12 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 10, 14, 16, 17, 29, 30, 33, 37, 46, 48, 51, 59, 61, 62, 64, 66, and 94 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge<br><br>• Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 611(a)) - Calls for Speculation | |
| 65:8-65:11<br><br>65:15-65:17 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 15, 10, 9, 6, and 4 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 8, 12, 14, 27, 28, 31, 35, 44, 46, 49, 57, 59, 60, 61, 64 and 92 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge<br><br>• Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan.<br><br>• (FRE 403) - Cumulative Proffered | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan.<br><br>• (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list.<br><br>• (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer.<br><br>• (FRE 602) - (112:5-8) - Lack of Personal Knowledge<br><br>• (FRE 402) - Relevance (115:12-21)<br><br>• (FRE 402) - Attorney colloquy (115:12-21)<br><br>• Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence.<br><br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness<br><br>• Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 66:20-66:21<br><br>66:23-67:7<br><br>67:9-67:21 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 16, 11, 10, 7, 5 and 4 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 7, 10, 13, 26, 27, 29, 34, 43, 45, 48, 56, 58, 59, 65, and 90pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at  61:12- (FRE 602) - Lack of Personal Knowledge<br><br>• Depo. Obj. at  62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• Depo. Obj. at  62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan.<br><br>• (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan.<br><br>• (FRE 611(a)) - Assumes facts not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 78:15-78:16 78:18-79:9 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. <br> • Designated testimony does not need explanation or context. <br> • Proffered testimony found 23, 22, 19, 18, 17, 16 and 5 pages before | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 9, 14, 15, 18, 22, 31, 33, 36, 44, 47, 49, 51, and 78 pages after before designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE - 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 80:7-80:8 80:10-80:12 80:14-80:19 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Proffered testimony found 30, 25, 24, 21, 19, 18, and 7 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 12, 13, 15 16, 20, 29, 31, 34, 42, 45, 47, 49, and 77 pages after designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 61:12- (FRE 602) Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 81:1-81:13<br><br>81:15-81:21<br><br>81:23-82:1 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony found 31, 26, 25, 22, 20, 19, and 8 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 11, 14, 18, 28, 29, 33, 41, 44, 46, 48, and 75 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge<br><br>• Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan.<br><br>• (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan.<br><br>• (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list.<br><br>• (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer.<br><br>• (FRE 602) - (112:5-8) - Lack of Personal Knowledge<br><br>• (FRE 402) - Relevance (115:12-21)<br><br>• (FRE 402) - Attorney colloquy (115:12-21)<br><br>• Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence.<br><br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 83:5-83:10 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 33, 28, 27, 24, 22, 21, 10, 5, and 4 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 9, 10, 13, 17, 26, 28, 31, 39, 42, 44, 46, and 74 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge<br><br>• Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at  128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at  129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 88:2-88:4 | | | Same counter- | • Proffered testimony does not further explain designated | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 88:6-88:17 | | | designation as for Elan designation 49:21-49:24 | testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> • Proffered testimony found 38, 33,32, 29, 27, 26, 15, 10, 9, 8 and 4 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony found 5,8, 12, 21, 23, 26, 34, 37, 39, 41, and 69 pages after designated testimony does not further fairness or completeness. <br><br> • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge <br><br> • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation <br><br> • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation <br><br> • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. <br><br> • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. <br><br> • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 89:5-89:11<br><br>89:13-89:15 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 39, 34, 33, 30, 28, 27, 16, 11, and 10 pages before designated testimony | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | does not further fairness or completeness. | |
| | | | | • Proffered testimony found 4, 7, 11, 20, 22, 25, 33, 36, 38, 40 and 68 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 92:13-92:14 92:16-92:22 | | | Same counter-designation as for Elan designation 49:21-49:24 | • (FRE 403) Cumulative Counter designated testimony 92:13-14 and 92:16-21 is already designated by Elan. | |
| | | | | • Depo. Obj. at 92:7 - (FRE 702) - Improper lay opinion. | |
| | | | | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 42, 37, 36, 33, 31, 30, 19, 14, 13 pages | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 4, 8, 17, 19, 22, 30, 33, 37, 38, and 65 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 93:21-94:17 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 43, 38, 37, 34, 32, 31, 20, 15, 14 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 7, 16, 18, 21, 29, 32, 34, 36, and 63 pages after designated testimony does not further fairness or | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence.<br><br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness<br><br>• Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 97:2-97:12 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony.<br><br>• Designated testimony does not need explanation or context.<br><br>• (FRE 403) - Cumulative Proffered testimony at 97:2-12 is already designated by Elan.<br><br>• Proffered testimony found 46, 42, 41, 38, 36, 35, 24, 19, 18 and 5 pages before designated testimony does not further fairness or completeness.<br><br>• Proffered testimony found 12, 14, 17, 25, 27, 30, 32, and 60 pages after designated testimony does not further fairness or completeness.<br><br>• Depo. Obj. at 61:12- (FRE 602) - | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | witness, Assumes facts not in evidence. <br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness <br>• Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 97:25-98:8 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. <br>• Designated testimony does not need explanation or context. <br>• Proffered testimony found 46, 42, 41, 38, 36, 35, 24, 19, 18 and 5 pages before designated testimony does not further fairness or completeness. <br>• Proffered testimony found 12, 14, 17, 25, 27, 30, 32, and 60 pages after designated testimony does not further fairness or completeness. <br>• Depo. Obj. at 61:12- (FRE 602) Lack of Personal Knowledge <br>• Depo. Obj. at 62:14- (FRE 602) Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation <br>• Depo. Obj. at 62:24- (FRE 602) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Lack of Personal Knowledge; (FRE 611(a)) Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at  128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at  129:18- (FRE 602) - No Personal Knowledge; (FRE | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 611(a)) - Calls for Speculation | |
| 103:21-103:23 103:25-104:1 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> • Proffered testimony found 53, 48, 47, 44, 42, 41, 30, 25, 24, 11, 9 and 5 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony found 6, 8, 11, 19, 21, 24, 26, and 54 pages after designated testimony does not further fairness or completeness. <br><br> • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge <br><br> • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation <br><br> • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation <br><br> • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. <br><br> • (FRE 403) - Cumulative Proffered | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 108:24-108:25 109:2-109:3 | | | Same counter-designation as for Elan designation | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 49:21-49:24 | need explanation or context. | |
| | | | | • Proffered testimony found 58, 53, 52, 49, 47, 46, 35, 30, 29, 16, 14, 10 and 5 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 6, 14, 16, 17, 19, 21, and 49 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous.  Counter | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 109:7-109:21 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 59, 54, 53, 50, 48, 47, 36, 31, 30, 17, 15, 11, and 6 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 15, 16, | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 18, 20, and 48 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 5, 13 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 110:16-110:19<br>110:21-111:1 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• Proffered testimony found 60, 55, 54, 51, 49, 48, 37, 32, 31, 18, 16, 12, and 7 pages before designated testimony does not further fairness or completeness.<br>• Proffered testimony found 4, 12, 14, 15, 17, 19, and 47 pages after designated testimony does not further fairness or completeness. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 124:25-125:1 125:3-125:19 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 74, 69, 68, 65, 63, 62, 51, 46, 45, 32, 30, 26, 21, 14, 12 and 4 pages before designated testimony does not further fairness or completeness. | |
| | | | | • Proffered testimony found 8 and 33 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge | |
| | | | | • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation<br><br>• (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan.<br><br>• (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan.<br><br>• (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list.<br><br>• (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous. Counter designated testimony consists of a question without an answer.<br><br>• (FRE 602 (112:5-8)) - Lack of Personal Knowledge<br><br>• (FRE 402) - Relevance (115:12-21)<br><br>• (FRE 402) - Attorney colloquy (115:12-21)<br><br>• Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence.<br><br>• Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE 611(a)) - Calls for Speculation | |
| 135:9-135:12 135:14-135:16 | | | Same counter-designation as for Elan designation 49:21-49:24 | • Proffered testimony does not further explain designated testimony. <br><br> • Designated testimony does not need explanation or context. <br><br> • Proffered testimony found 85, 80, 79, 76, 74, 73, 62, 57, 56, 43, 41, 37, 32, 25, 23, 18, 13, 10, 9, and 7 pages before designated testimony does not further fairness or completeness. <br><br> • Proffered testimony found 22 pages after designated testimony does not further fairness or completeness. <br><br> • Proffered testimony found 6 pages after designated testimony does not further fairness or completeness. <br><br> • Depo. Obj. at 61:12- (FRE 602) - Lack of Personal Knowledge <br><br> • Depo. Obj. at 62:14- (FRE 602) - Lack of Personal Knowledge; (FRE 611(a)) - Calls for Speculation <br><br> • Depo. Obj. at 62:24- (FRE 602) - Lack of Personal Knowledge; | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | (FRE 611(a)) - Calls for Speculation | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 92:21 to 94:17 is already designated by Elan. | |
| | | | | • (FRE 403) - Cumulative Proffered testimony at 97:2-12 and 97:25 to 98:8 is already designated by Elan. | |
| | | | | • (FRE 611(a)) - Assumes facts not in evidence; Shi Exhibit 2 not on exhibit list. | |
| | | | | • (FRE 611(a)) - (112:1-2, 112:4) Vague and ambiguous.  Counter designated testimony consists of a question without an answer. | |
| | | | | • (FRE 602) - (112:5-8) - Lack of Personal Knowledge | |
| | | | | • (FRE 402) - Relevance (115:12-21) | |
| | | | | • (FRE 402) - Attorney colloquy (115:12-21) | |
| | | | | • Depo. Obj. at 124:23 (FRE 611(a)) - Mischaracterizing testimony of witness, Assumes facts not in evidence. | |
| | | | | • Depo. Obj. at 128:2 - (FRE 611(a)) - Mischaracterizing testimony of witness | |
| | | | | • Depo. Obj. at 129:18- (FRE 602) - No Personal Knowledge; (FRE | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 611(a)) - Calls for Speculation | |
| 145:12-145:14 145:16-146:1 146:5-146:7 | | | 144:1-2; 144:4-17; 144:19-25; 146:13-15; 146:17; 154:14-17; 154:19-155:1 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 147:23-147:24 148:1-148:8 | | | Same counter-designation as for Elan designation 145:12-145:14 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony. | |
| 155:2-155:12 | | | 155:16-22; 155:24-156:5 | • Designated testimony does not need explanation or context.<br>• Proffered testimony does not further explain designated testimony.<br>• (FRE 403) - Cumulative | |

**EXHIBIT 8-H**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:    Dewey H. Barich

## Deposition Designations: Dewey H. Barich

| BEGIN (page:line) | END (page:line) |
|---|---|
| 6:19 | 6:24 |
| 8:13 | 9:5 |
| 9:22 | 10:6 |
| 10:12 | 10:15 |
| 11:6 | 11:8 |
| 12:6 | 12:10 |
| 12:12 | 12:14 |
| 14:2 | 14:3 |
| 14:5 | 14:9 |
| 22:16 | 22:18 |
| 22:20 | 22:25 |
| 23:16 | 24:4 |
| 26:25 | 27:3 |
| 29:8 | 29:10 |
| 29:12 | 29:14 |
| 29:16 | 29:22 |
| 29:25 | 30:1 |
| 30:8 | 30:11 |
| 31:19 | 31:21 |
| 31:23 | 31:25 |
| 32:15 | 32:18 |
| 32:20 | 33:3 |
| 64:17 | 65:4 |
| 65:6 | 65:13 |
| 66:10 | 66:12 |
| 66:14 | 66:25 |
| 69:5 | 69:6 |
| 69:8 | 70:2 |
| 70:14 | 70:16 |
| 71:3 | 71:15 |
| 72:21 | 72:24 |
| 73:1 | 73:9 |
| 73:11 | 74:4 |
| 114:25 | 115:8 |
| 115:13 | 115:21 |
| 116:14 | 116:20 |
| 116:22 | 117:3 |
| 117:15 | 117:17 |
| 121:25 | 122:3 |
| 122:14 | 122:18 |
| 129:13 | 129:24 |
| 131:21 | 132:10 |
| 132:12 | 132:13 |
| 147:2 | 147:4 |
| 147:6 | 147:8 |
| 159:21 | 159:23 |
| 159:25 | 160:10 |
| 162:16 | 163:3 |
| 164:3 | 164:16 |

199:1      199:3
199:5      199:10

**EXHIBIT 8-HH**

**TO PRETRIAL ORDER**

Abraxis's Objections and Counter-Designations of Deposition Testimony

Witness:  Dewey H. Barich

Abraxis objects to all of Elan's deposition designations for Dewey Barich for the reasons discussed in Abraxis's motions in limine.

Elan will address Abraxis' objections to the admissibility of Dr. Dewey Barich's deposition testimony in Elan's response to Abraxis' motion in limine.

### DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO
### DR. DEWEY H. BARICH

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 11:6-11:8 | | | 11:9-11; 11:22-24 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 14:2-14:3 | | | 13:4-5; 13:8-11 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 29:8-29:10 | | | 65:3-4; 65:6-7 | • (FRE 403) - Cumulative - Counter designated testimony 65:3-4 and 65:6-13 is already designated by Elan.<br><br>• Proffered testimony found 36 pages after designated testimony does not further fairness or completeness.<br><br>• Designated testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | need explanation or context.<br><br>• (FRE 402) - Proffered testimony is not relevant to the question against which it is offered. | |
| 66:14-66:25 | | | 65:3-4; 65:6-14; 66:5-9; 67:1-5 | • (FRE 403) Cumulative Counter designated testimony 65:3-4 and 65:6-13 is already designated by Elan.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony.<br><br>• Proffered testimony 67:1-5 is not relevant to designated testimony. | |
| 71:3-71:15 | | | 71:16-20; 72:1-3 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |
| 115:13-115:21 | | | 115:22-25; 116:5-13 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further explain designated testimony. | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | | |
| 116:22-117:3 | | | 117:4-5; 117:7-9; 117:11 | • Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony.<br>• Depo. Obj. at 117:10 - (FRE 602) - No Personal Knowledge | |
| 117:15-117:17 | | | 117:18-21; 117:24-121:17 | • Proffered testimony is not further explanatory of designated testimony.<br>• Designated testimony does not need explanation or context. | |
| 122:14-122:18 | | | 65:3-4; 65:6-7 | • Proffered testimony found 57 pages before designated testimony does not further fairness or completeness.<br>• Designated testimony does not need explanation or context.<br>• Proffered testimony is not further explanatory of designated testimony. | |
| 129:13-129:24 | | | 129:25-131:14; 212:25-213:3; 213:11-18; 213:20; | • Designated testimony does not need explanation or context.<br>• Proffered testimony is not further | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 218:19-23; 218:25; 222:17-20; 222:22; 223:10-11 | explanatory of designated testimony. | |
| | | | | • Proffered testimony found 83 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 213:10 - (FRE 611(a)) - compound question | |
| | | | | • Proffered testimony found 83 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 213:19 - (FRE 611(a)) - mischaracterizes witness' testimony. | |
| | | | | • Proffered testimony found 89 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo. Obj. at 218:24 - (FRE 611(a)) - mischaracterizes deponent's testimony. | |
| | | | | • Proffered testimony found 93 pages after designated testimony does not further fairness or completeness. | |
| | | | | • Depo Obj. at 222:23-24 - (FRE 611(a)) - Assumes facts not in evidence. | |
| 164:3-164:16 | | | 164:17-19; 164:21- | • Designated testimony does not | |

| Elan Designations | Abraxis Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 165:10; 165:12 | need explanation or context.<br><br>• Depo. Obj. at at 164:20 - (FRE 802) - Hearsay with Hearsay | |

**EXHIBIT 8-I**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Johnson Tai Wong

**Deposition Designations: Johnson Tai Wong**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 58:9 | 58:14 |
| 58:16 | 58:21 |
| 60:14 | 60:15 |
| 60:17 | 60:17 |
| 60:19 | 61:8 |
| 63:4 | 63:6 |
| 63:10 | 63:10 |
| 63:13 | 63:14 |
| 65:20 | 66:1 |
| 133:10 | 134:23 |
| 134:25 | 134:25 |
| 135:2 | 135:3 |
| 135:5 | 135:5 |
| 135:25 | 136:3 |
| 140:19 | 141:7 |
| 141:10 | 141:11 |
| 141:13 | 141:14 |
| 142:18 | 143:4 |
| 144:3 | 144:6 |
| 215:24 | 216:21 |
| 216:23 | 217:6 |
| 217:11 | 217:13 |
| 276:12 | 276:13 |
| 276:15 | 277:1 |
| 277:3 | 277:21 |
| 281:4 | 281:6 |
| 281:8 | 281:10 |
| 281:12 | 282:13 |
| 282:15 | 282:18 |
| 293:1 | 293:9 |
| 318:19 | 319:11 |
| 319:13 | 319:22 |
| 319:24 | 320:2 |
| 320:4 | 320:14 |
| 320:16 | 320:8 |
| 321:12 | 321:13 |
| 322:21 | 323:2 |
| 323:14 | 323:17 |
| 323:20 | 323:22 |
| 327:14 | 327:18 |
| 327:23 | 328:3 |
| 328:9 | 328:12 |
| 328:14 | 328:14 |
| 328:16 | 329:4 |
| 333:15 | 334:22 |
| 376:22 | 377:3 |
| 377:6 | 377:11 |
| 377:13 | 377:17 |
| 377:19 | 377:21 |
| 377:24 | 378:7 |

| | |
|---|---|
| 378:11 | 378:20 |
| 378:22 | 379:7 |
| 379:9 | 379:11 |
| 379:13 | 379:18 |
| 379:21 | 379:22 |
| 379:25 | 380:1 |
| 380:3 | 380:15 |
| 380:17 | 380:19 |
| 380:21 | 380:23 |
| 380:25 | 380:1 |
| 381:3 | 381:8 |
| 392:24 | 393:22 |
| 395:8 | 395:16 |
| 396:10 | 396:12 |
| 396:15 | 396:18 |
| 396:20 | 396:22 |
| 396:24 | 396:24 |
| 397:1 | 397:3 |

**General Abraxis Objection**:

Abraxis objects to Elan's designations of the deposition transcript of Johnson T. Wong, as they were served on April 3rd and 4th, 2008, nearly one month after the Court-ordered deadline for Elan to provide its deposition designations.

**General Elan Response**

Abraxis filed a declaratory judgment action and is therefore the sole plaintiff of its counterclaims that US Patent Nos. 5,399,363 and 5,834,025 are invalid and/or unenforceable. Abraxis's case-in-chief was first served on Elan, two weeks after the Court-ordered deadline. Indeed, Elan was not informed of Abraxis's abandonment of certain invalidity allegations until after April 7, 2008, after Elan's initial deposition designations were made. The additional deposition designations are Elan's response to Abraxis's case in chief and are therefore timely. Moreover, Abraxis suffered no prejudice in Elan's service of additional deposition designations as the parties stipulated that Abraxis would have an additional time (to April 14, 2008) to respond to such deposition designations.

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
**Johnson Tai Wong**

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 58:9 - 58:14 | Irrelevant, compound (58:12-14) | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 58:16 - 58:21 | Irrelevant, compound | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan | |
| 60:14 - 60:15 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 60:17 - 60:17 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | deposition designation by Elan. | |
| 60:19 - 61:8 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 63:4 - 63:6 | Irrelevant, vague | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 63:10 - 63:10 | Irrelevant, vague | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 63:13 - 63:14 | Irrelevant, vague | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | deposition designation by Elan. | |
| 65:20 - 66:1 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 133:10 - 134:23 | Irrelevant; compound (134:22-23) | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 134:25 - 134:25 | Irrelevant, compound | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 135:2 - 135:3 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | deposition designation by Elan. | |
| 135:5 - 135:5 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 135:25 - 136:3 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 140:19 - 141:7 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 141:10 - 141:11 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | deposition designation by Elan. | |
| 141:13 - 141:14 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 142:18 - 143:4 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 144:3 - 144:6 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 215:24 - 216:21 | Irrelevant | | | • FRE 401 Proffered testimony of knowledge and use of animals in toxicology studies has the tendency to make the existence of a fact that is of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | consequence to the determination for the action more probable. | |
| 216:23 - 217:6 | Irrelevant | | | • FRE 401 Proffered testimony of knowledge and use of animals in toxicology studies has the tendency to make the existence of a fact that is of consequence to the determination for the action more probable. | |
| 217:11 - 217:13 | Irrelevant | | | • FRE 401 Proffered testimony of knowledge and use of animals in toxicology studies has the tendency to make the existence of a fact that is of consequence to the determination for the action more probable. | |
| 276:12 - 276:13 | Irrelevant, vague | | | • FRE 401 Proffered testimony of polystyrene being a model for solid drug has the tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br>• Question is neither | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | unintelligible or susceptible to at least two interpretations. | |
| 276:15 - 277:1 | Irrelevant, vague | | | • FRE 401 Abraxis testimony regarding polystyrene being a model for solid drug makes the existence of a fact of consequence to the determination of the action more probable.<br>• Question is neither unintelligible or susceptible to at least two interpretations | |
| 277:3 - 277:21 | Irrelevant | | | • FRE 401- Abraxis testimony that drugs can have adverse effects, that paclitaxel and aspirin have different adverse effects, and that polystyrene is a good model for a certain structure of a certain size that can have surface modifier makes the existence of a fact of consequence to the determination for the action more probable. | |
| 281:4 - 281:6 | Irrelevant, FRE 403 (unfairly | | | • FRE - 401 -Abraxis's testimony that its expert uses | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | prejudicial, waste of time) | | | models in experiments to observe various effects makes the existence of a fact of consequence to the determination for the action more probable.<br><br>• Probative value of Abraxis's expert use of models in experiments to observe various effects outweighs danger of unfair prejudice or by considerations of waste of time.<br><br>• As FRE 403 only applies to the exclusion of relevant evidence, Abraxis's objection based on irrelevance is inconsistent. | |
| 281:8 - 281:10 | Irrelevant, FRE 403 (unfairly prejudicial, waste of time) | | | • FRE - 401 -Abraxis's testimony that its expert uses models in experiments to observe various effects makes the existence of a fact of consequence to the determination for the action more probable. | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Probative value of Abraxis's expert use of models in experiments to observe various effects outweighs danger of unfair prejudice or by considerations of waste of time.<br><br>• As FRE 403 only applies to the exclusion of relevant evidence, Abraxis's objection based on irrelevance is inconsistent | |
| 281:12 - 282:13 | Irrelevant, FRE 403 (unfairly prejudicial, waste of time) | | | • FRE - 401 -Abraxis's testimony that its expert studies biospecific antibodies in mice makes the existence of a fact of consequence to the determination for the action more probable.<br><br>• Probative value of Abraxis's expert use of mice to study biospecific antibodies | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | outweighs danger of unfair prejudice or by considerations of waste of time. <br><br> • As FRE 403 only applies to the exclusion of relevant evidence, Abraxis's objection based on irrelevance is inconsistent | |
| 282:15 - 282:18 | Irrelevant, FRE 403 (unfairly prejudicial, waste of time) | | | • FRE - 401 -Abraxis's testimony that its expert studies biospecific antibodies in mice and targets humans in his patents makes the existence of a fact of consequence to the determination for the action more probable. <br><br> • Probative value of Abraxis's expert use of mice to study biospecific antibodies and targets humans in his patents outweighs danger of unfair prejudice or by considerations of waste of time. | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • As FRE 403 only applies to the exclusion of relevant evidence, Abraxis's objection based on irrelevance is inconsistent | |
| 293:1 - 293:9 | Irrelevant, FRE 403, no question. | | | • Abraxis's testimony that different active drugs such as chemotherapeutic agents compounded with different nanoparticulate are very different from each other makes the existence of a fact of consequence for the action less probable.<br><br>• Probative value of Abraxis testimony that different active agents such as chemotherapeutic agents are very different from each other outweighs danger of unfair prejudice or by considerations of waste of time. | |
| 318:19 - 319:11 | Irrelevant | | | • FRE 401 - Abraxis's testimony that some nanoparticulate formulations | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | can be administered at ten milligrams per minute makes a fact of consequence for the action less probable. | |
| 319:13 - 319:22 | Irrelevant | | | • FRE 401 - Abraxis's testimony that it is feasible to administer a nanoparticulate drug at a rate of infusion of ten milligrams per minute makes a fact of consequence for the action less probable. | |
| 319:24 - 320:2 | Irrelevant | | | • FRE 401 - Abraxis's testimony that it is feasible to administer a nanoparticulate drug at a rate of infusion of ten milligrams per minute makes a fact of consequence for the action less probable. | |
| 320:4 - 320:14 | Irrelevant | | | • FRE 401 - Abraxis's testimony that it is feasible to administer a nanoparticulate drug at a rate of infusion of ten milligrams per minute makes a fact of consequence for the action less probable. | |
| 320:16 - | Irrelevant, | | | | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 320:8 | fragment of question and of answer. | | | | |
| 321:12 - 321:13 | Irrelevant | | | • FRE 401 - Abraxis's testimony that it is feasible to administer a nanoparticulate drug at a rate of infusion of ten milligrams per minute makes a fact of consequence for the action less probable. | |
| 322:21 - 323:2 | Irrelevant | | 322:7-20; 323:23-324:13, 393:23-394:1, 175:11-12, 175:14-176:7 | • FRE 401 - Abraxis's testimony that the '025 patent claims exactly what its experiment allowed makes a fact of consequence for the action less probable.<br><br>• Designated testimony does not need explanation or context.<br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 70 pages after designated | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | testimony does not further fairness or completeness (393:23-394:1)<br><br>• Proffered testimony found 148 pages before designated testimony does not further fairness or completeness. (175:11-12, 175:14-176:7) | |
| 323:14 - 323:17 | Irrelevant | | 322:7-20; 323:23-324:13, 393:23-394:1, 175:11-12, 175:14-176:7 | • FRE 401 - Abraxis's expert testimony regarding the claim language of the '025 patent is fairly specific makes a fact of consequence for the action less probable.<br><br>• Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony. | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Proffered testimony found 70 pages after designated testimony does not further fairness or completeness (393:23-394:1)<br><br>• Proffered testimony found 148 pages before designated testimony does not further fairness or completeness. (175:11-12, 175:14-176:7) | |
| 323:20 - 323:22 | Irrelevant | | 322:7-20; 323:23-324:13, 393:23-394:1, 175:11-12, 175:14-176:7 | • FRE 401 - Abraxis's expert testimony regarding the claim language of the '025 patent is fairly specific makes a fact of consequence for the action less probable.<br><br>• Designated testimony does not need explanation or context.<br><br><br>• Abraxis's designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | explain designated testimony. <br><br> • Proffered testimony found 70 pages after designated testimony does not further fairness or completeness (393:23-394:1) <br> • Proffered testimony found 148 pages before designated testimony does not further fairness or completeness. (175:11-12, 175:14-176:7) | |
| 327:14 - 327:18 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 327:23 - 328:3 | Irrelevant, no question designated for answer | | | • FRE 401 - Abraxis's expert testimony regarding his understanding of '025 patent claims makes a fact of consequence for the action less probable | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 328:9 - 328:12 | Irrelevant, calls for legal conclusion on claim construction | | | • FRE 401 - Abraxis's expert testimony regarding his understanding of '025 patent claims makes a fact of consequence for the action less probable.<br>• FRE 702 - Expert Testimony. | |
| 328:14 - 328:14 | Irrelevant, calls for legal conclusion on claim construction | | | • FRE 401 - Abraxis's expert testimony regarding his understanding of '025 patent claims makes a fact of consequence for the action less probable<br><br>• FRE 702 - Expert Testimony | |
| 328:16 - 329:4 | Irrelevant | | 329:23-25, 330:2-17 | • FRE 401 - Abraxis's expert testimony that a person is able to administer at five milligram per minutes or twenty milligram per minute when told to do so makes a fact of consequence for the | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | action less probable.<br><br>• Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony. | |
| 333:15 - 334:22 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| 376:22 - 377:3 | Irrelevant, vague and ambiguous, lacks foundation | | | • FRE 401 - Abraxis's expert testimony that crosslinked protein can be immunogenic makes a fact of consequence for the action more probable.<br><br>• FRE 702 - Proper expert testimony. | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | | |
| 377:6 - 377:11 | Irrelevant, vague and ambiguous, lacks foundation | | | • FRE 401 - Abraxis's expert testimony that crosslinked protein can be immunogenic makes a fact of consequence for the action more or less probable.<br><br>• Abraxis's expert testimony that injectable drugs containing aggregated or crosslinked proteins is a concern for the FDA makes a fact of consequence for the action more or less probable.<br><br>• Prior designated testimony provides clarity and context to designated portion.<br><br>• FRE 702 - Proper expert testimony | |
| 377:13 - 377:17 | Irrelevant, vague and ambiguous, lacks foundation | | | • FRE 401 - Abraxis's expert testimony that injectable drugs containing aggregated or crosslinked proteins is a | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | concern for the FDA makes a fact of consequence for the action more or less probable.<br>• Prior designated testimony provides clarity and context to designated portion<br><br>• FRE 702 - Proper expert testimony | |
| 377:19 - 377:21 | Irrelevant, vague and ambiguous, lacks foundation | | | • FRE 401 - Abraxis's expert testimony that injectable drugs containing aggregated or crosslinked proteins is a concern for the FDA makes a fact of consequence for the action more or less probable.<br><br>• Prior designated testimony provides clarity and context to designated portion<br><br>• FRE 702 - Proper expert testimony | |
| 377:24 - 378:7 | Irrelevant, vague and ambiguous, lacks foundation | | | • FRE 401 - Abraxis's expert testimony that injectable drugs containing aggregated or crosslinked proteins is a | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | concern for the FDA makes a fact of consequence for the action more or less probable.<br><br>• Prior designated testimony provides clarity and context to designated portion<br>• FRE 702 - Proper expert testimony. | |
| 378:11 - 378:20 | Irrelevant | | | • FRE 401 Abraxis's expert testimony that examples of '025 patent represent a reasonable first experiment makes a fact of consequence for the action more or less probable. | |
| 378:22 - 379:7 | Irrelevant | | | • FRE 401 Abraxis's expert testimony that examples of '025 patent represent a reasonable first experiment makes a fact of consequence for the action more or less probable. | |
| 379:9 - 379:11 | | | 380:13-15, 17-19; 380:21-23, 380:25- 381:8, 268:15-17, | • Designated testimony does not need explanation or | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 268:19-270:5 | context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 379:13 - 379:18 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 379:21 - 379:22 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • FRE 602 lack of personal knowledge | |
| 379:25 - 380:1 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 380:3 - 380:15 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, | • Designated testimony does not need explanation or | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 268:19-270:5 | context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 380:17 - 380:19 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony. | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 380:21 - 380:23 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 380:25 - 380:1 | | | 380:13-15, 17-19; 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | • Designated testimony does not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 381:3 - 381:8 | | | 380:13-15, 17-19; | • Designated testimony does | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | 380:21-23, 380:25-381:8, 268:15-17, 268:19-270:5 | not need explanation or context.<br><br>• Abraxis's designated testimony does not further explain designated testimony.<br><br>• Proffered testimony found 111 pages before designated testimony does not further fairness or completeness (268:15-17, 268:19 - 270:5)<br><br>• FRE 802 Hearsay within Hearsay<br><br>• FRE 602 lack of personal knowledge | |
| 392:24 - 393:22 | Irrelevant | | | • Abraxis's expert testimony that studies described in '025 patent disclose several controls and several different rates makes a fact of consequence for the action more or less probable. | |
| 395:8 - 395:16 | | | 399:25-400:2, 400:6-15 | • Designated testimony does not need explanation or | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | context. | |
| | | | | • Abraxis's designated testimony does not further explain designated testimony. | |
| | | | | • FRE 802 Hearsay within Hearsay | |
| | | | | • FRE 602 lack of personal knowledge | |
| 396:10 - 396:12 | Irrelevant, vague and ambiguous, lack of foundation | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan. | |
| | | | | • Question is susceptible to at least two interpretations or unintelligible. | |
| | | | | • FRE 702 Proper expert | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | opinion. | |
| 396:15 - 396:18 | Irrelevant, calls for a legal conclusion | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan.<br><br>• Question is susceptible to at least two interpretations or unintelligible.<br><br>• FRE 702 Proper expert testimony that the claim term is definite to one of ordinary skill in the art. | |
| 396:20 - 396:22 | Irrelevant, calls for a legal conclusion | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan.<br><br>• Question is susceptible to at least two interpretations or | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | unintelligible.<br><br>• FRE 702 Proper expert testimony. | |
| 396:24 - 396:24 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by Elan.<br><br>• Question is susceptible to at least two interpretations or unintelligible.<br><br>• FRE 702 Proper expert testimony that the claim term is definite to one of ordinary skill in the art | |
| 397:1 - 397:3 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations relating to the '025 patent until April 7, 2008, after deposition designation by | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designation | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Elan. | |
| | | | | • Question is susceptible to at least two interpretations or unintelligible. | |
| | | | | • FRE 702 Proper expert testimony that the claim term is definite to one of ordinary skill in the art | |

**EXHIBIT 8-J**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   Edmund A.C. Crouch

**Deposition Designations:  Edmund A.C. Crouch**

| BEGIN<br>(page:line) | END<br>(page:line) |
|---|---|
| 81:13 | 82:1 |
| 82:3 | 82:8 |
| 82:10 | 82:18 |
| 82:20 | 83:3 |
| 83:5 | 83:9 |
| 83:11 | 83:19 |
| 83:21 | 83:25 |
| 84:2 | 84:5 |
| 84:7 | 84:12 |
| 84:14 | 84:14 |
| 86:8 | 86:10 |
| 86:12 | 86:17 |
| 86:19 | 86:22 |
| 86:24 | 87:4 |
| 87:6 | 87:13 |
| 87:15 | 87:16 |
| 95:16 | 97:13 |

**General Abraxis Objection:**

Abraxis objects to Elan's designations of the deposition transcript of Edmund Crouch, as they were served on April 3, 2008, nearly one month after the Court-ordered deadline for Elan to provide its deposition designations.

**General Elan Response**

Abraxis filed a declaratory judgment action and is the sole plaintiff of its counterclaims that US Patent Nos. 5,399,363 and 5,834,025 are invalid and/or unenforceable.  Abraxis's case-in-chief was first served on Elan, two weeks after the Court-ordered deadline.  Indeed, Elan was not informed of Abraxis's abandonment of certain invalidity allegations until after April 7, 2008, after Elan's initial deposition designations were made.  The additional deposition designations are Elan's response to Abraxis's case in chief and are therefore timely.  Moreover, Abraxis suffered no prejudice in Elan's service of additional deposition designations as the parties stipulated that Abraxis would have an additional time (to April 14, 2008) to respond to such deposition designations.

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 81:13 - 82:1 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time.<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | found 6 pages after designated testimony does not further fairness o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • FRE 403 - Needless presentation of cumulative evidence. | |
| 82:3 - 82:8 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated testimony does not further fairness o completeness. <br><br> • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. <br><br> • FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response <br><br> • FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response <br><br> • FRE 403 - Needless | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | presentation of cumulative evidence. | |
| 82:10 - 82:18 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | does not further fairness o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 82:20 - 83:3 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness       o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 83:5 - 83:9 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 4 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness  o completeness. | |
| | | | | • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. | |
| | | | | • FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |
| | | | | • FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |
| | | | | • FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 83:11 - 83:19 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 4 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness ○ completeness. <br><br> • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. <br><br> • FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response <br><br> • FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response <br><br> • FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 83:21 - 83:25 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness            o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 84:2 - 84:5 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness         o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 84:7 - 84:12 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness o completeness. | |
| | | | | • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. | |
| | | | | • FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |
| | | | | • FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |
| | | | | • FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 84:14 - 84:14 | Irrelevant, waste of time | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness       o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 86:8 - 86:10 | Irrelevant, waste of time, vague | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable. <br><br> • Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time <br><br> • Prior designated testimony provides clarity and context to designated portion. <br><br> • Designated testimony does not need | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | explanation or context. <br><br> • Proffered testimony found 6 pages after designated testimony does not further fairness o completeness. <br><br> • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. <br><br> • FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response <br><br> • FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | without deponent's response <br><br> • FRE 403 - Needless presentation of cumulative evidence. | |
| 86:12 - 86:17 | Irrelevant, waste of time, vague | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable. <br><br> • Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time <br><br> • Prior designated testimony provides clarity and context to | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | designated portion<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further fairness o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | • FRE 402 - Relevance-Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 86:19 - 86:22 | Irrelevant, waste of time, vague | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | delay or waste of time | |
| | | | | • Prior designated testimony provides clarity and context to designated portion | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 6 pages after designated testimony does not further fairness o completeness. | |
| | | | | • FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response. | |
| | | | | • FRE 611 - Vague - Counter-designation | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance-Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 86:24 - 87:4 | Irrelevant, waste of time, vague | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Prior designated testimony provides clarity and context to designated portion<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further fairness o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 87:6 - 87:13 | Irrelevant, waste of time, vague | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal models has a tendency to make the existence of a fact that is of consequence to the | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | determination for the action more probable. | |
| | | | | • Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time | |
| | | | | • Prior designated testimony provides clarity and context to designated portion | |
| | | | | • Designated testimony does not need explanation or context. | |
| | | | | • Proffered testimony found 6 pages after designated testimony does not further fairness o completeness. | |
| | | | | • FRE 403 - Confusion - | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of cumulative evidence. | |
| 87:15 - 87:16 | Irrelevant, waste of | | 87:17-20, 87:24-88:2, 88:4-23 | • FRE 401 Proffered testimony about reliance on animal | |

31

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | time, vague | | | models has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of reliance on animal models for toxicity outweighs consideration of undue delay or waste of time<br><br>• Prior designated testimony provides clarity and context to designated portion<br><br>• Designated testimony does not need explanation or context.<br><br>• Proffered testimony found 6 pages after designated testimony does not further | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | fairness        o completeness.<br><br>• FRE 403 - Confusion - Counter-designation 87:17-20 is a question asked by counsel without deponent's response.<br><br>• FRE 611 - Vague - Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 402 - Relevance- Counter-designation 87:17-20 is a question asked by counsel without deponent's response<br><br>• FRE 403 - Needless presentation of | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | cumulative evidence. | |
| 95:16 - 97:13 | Irrelevant, FRE 403, lack of foundation (97:5-13) | | 93:20-23, 93:25-95:4, 97:14-18, 97:20-22. | • FRE 401 Proffered testimony about known particle sizing methods and instruments has a tendency to make the existence of a fact that is of consequence to the determination for the action more probable.<br><br>• Probative value of particle sizing instruments and methodology outweighs consideration of undue delay or waste of time<br><br>• Prior designated testimony provides facts and context to designated portion as to 97:5 - 13 | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Objections | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | <ul><li>Proffered testimony does not need explanation or context.</li><li>Proffered testimony counter designated does not further fairness or completeness as it does not relate to particle size instruments or methodology of particle size instruments</li></ul> | |

**EXHIBIT 8-K**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:    Mansoor M. Amiji

**Deposition Designations:  Mansoor M. Amiji**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 356:19 | 357:2 |
| 358:23 | 359:5 |
| 360:13 | 360:20 |
| 399:20 | 400:6 |
| 426:4 | 427:4 |

**General Abraxis Objection:**

Abraxis objects to Elan's designations of the deposition transcript of Mansoor Amiji, Ph.D., as they were served on April 3, 2008, nearly one month after the Court-ordered deadline for Elan to provide its deposition designations.

**General Elan's Response:**

Abraxis is the sole plaintiff of its counterclaims that US Patent Nos. 5,399,363 and 5,834,025 are invalid and/or unenforceable.  Abraxis's case-in-chief was served on Elan, two weeks after the Court-ordered deadline.  Indeed, Elan was not informed of Abraxis's abandonment of certain invalidity allegations until after April 7, 2008, after Elan's initial deposition designations were made.  The additional deposition designations are Elan's response to Abraxis's case in chief and are therefore timely.  Moreover, Abraxis was not prejudiced by the timing of Elan's designations.  The parties agreed that Abraxis would have additional time (to April 14, 2008) in which to counter Elan's designations, and that a replacement Exhibit 8 would thereafter be filed on April 21.  *See* Addendum A to Pre-Trial Order

**DEPOSITION DESIGNATIONS, OBJECTIONS AND COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
Mansoor Amiji

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 356:19 - 357:2 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations based on alleged prior art until after March 7, 2008, after deposition designations were made by Elan. | |
| 358:23 - 359:5 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations based on alleged prior art until after March 7, 2008, after deposition designations were | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | made by Elan. | |
| 360:13 - 360:20 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity allegations based on alleged prior art until after March 7, 2008, after deposition designations were made by Elan. | |
| 399:20 - 400:6 | | | 395:12-14; 395:17-19; 396:5-397:11; 397:14-21; 397:23-398:22; 398:25-399:17 | • Designated testimony does not need explanation or context.<br><br>• Proffered testimony does not further fairness or completeness | |
| 426:4 - 427:4 | Irrelevant | | | • Elan was informed of Abraxis's abandonment of certain invalidity | |

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| | | | | allegations based on alleged prior art until after March 7, 2008, after deposition designations were made by Elan. | |

**EXHIBIT 8-L**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:    Michael Hamrell

**Deposition Designations:    Michael Hamrell**

| BEGIN (page:line) | END (page:line) |
|---|---|
| 7:3 | 7:7 |
| 47:2 | 47:24 |
| 93:10 | 93:14 |
| 93:21 | 93:24 |
| 94:1 | 94:16 |

General Abraxis Objection:

Abraxis objects to Elan's designations of the deposition transcript of Michael Hamrell, as they were served on April 3, 2008, nearly one month after the Court-ordered deadline for Elan to provide its deposition designations.

General Elan Response

Abraxis filed a declaratory judgment action and is the sole plaintiff of its counterclaims that US Patent Nos. 5,399,363 and 5,834,025 are invalid and/or unenforceable.  Abraxis's case-in-chief was first served on Elan, two weeks after the Court-ordered deadline.  Indeed, Elan was not informed of Abraxis's abandonment of certain invalidity allegations until after April 7, 2008, after Elan's initial deposition designations were made.  The additional deposition designations are Elan's response to Abraxis's case in chief and are therefore timely.  Moreover, Abraxis suffered no prejudice in Elan's service of additional deposition designations as the parties stipulated that Abraxis would have an additional time (to April 14, 2008) to respond to such deposition designations.

**DEPOSITION DESIGNATIONS, OBJECTIONS, COUNTER-DESIGNATIONS, AND OBJECTIONS THERETO**
MICHAEL HAMRELL

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 7:3 - 7:7 | | | | | |
| 47:2 - 47:24 | Irrelevant | | | • FRE 104(a), (b) | |
| 93:10 - 93:14 | Irrelevant | | | • FRE 104(a), (b) | |
| 93:21 - 93:24 | Irrelevant | | | • FRE 104(a), (b) | |
| 94:1 - 94:16 | Irrelevant | | | • FRE 104(a), (b) | |

**EXHIBIT 8-M**

**TO PRETRIAL ORDER**

Plaintiff's Designation of Deposition Testimony

Witness:   William J. Davis

**Deposition Designations:     William J. Davis**

| BEGIN<br>(page:line) | END<br>(page:line) |
|---|---|
| 205:19 | 205:14 |

**General Abraxis Objection:**

Abraxis objects to Elan's designations of the deposition transcript of William J. Davis, as they were served on April 4, 2008, nearly one month after the Court-ordered deadline for Elan to provide its deposition designations.  Abraxis further objects to Elan designating deposition testimony from Mr. Davis, its attorney, on the grounds that he is not unavailable to Elan and his testimony is therefore hearsay (FRE 802, 804(b)(1)).

**General Elan Response:**

Abraxis filed a declaratory judgment action and is the sole plaintiff of its counterclaims that US Patent Nos. 5,399,363 and 5,834,025 are invalid and/or unenforceable.  Abraxis's case-in-chief was first served on Elan, two weeks after the Court-ordered deadline.  Indeed, Elan was not informed of Abraxis's abandonment of certain invalidity allegations until after April 7, 2008, after Elan's initial deposition designations were made.  The additional deposition designations are Elan's response to Abraxis's case in chief and are therefore timely.  Moreover, Abraxis suffered no prejudice in Elan's service of additional deposition designations as the parties stipulated that Abraxis would have an additional time (to April 14, 2008) to respond to such deposition designations.  See Addendum A to Pre-Trial Order.

Futhermore, Mr. Davis is not Elan's attorney.  Neither is Mr. Davis a representative, agent, or employee of Elan.  Accordingly, Elan has no control or custody of Mr. Davis.  The designated testimony of Mr. Davis, i.e., that he had not intent to deceive the patent office is not hearsay, as it goes to the deponent's state of mind.

| Elan Designations | Abraxis's Objections | Ruling | Abraxis Counter-Designations | Elan's Response | Ruling |
|---|---|---|---|---|---|
| 205:19 - 20[6]:14* | Irrelevant, FRE 403, a question or an answer. | | | • FRE 401 - Witness testimony that he had no intent to deceive the patent office makes a fact of consequence for the action less probable.<br><br>• Witness testimony that he had no intent to deceive the patent office outweighs any danger of unfair prejudice, confusion of the issues, or misleading the jury, or considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | |

**Addendum A1**

**Supplemental Joint Stipulations**

Addendum A1 is a supplemental list of joint stipulations between the parties.

Plaintiff Elan Pharma International Limited and Defendant Abraxis BioScience, Inc. stipulate

and agree to the following:

(a)     Abraxis stipulates that Elan has until April 28 to object to DX0584-603.  Abraxis confirms that DX0584-603 were previously produced by Abraxis during fact discovery, bearing bates numbers as indicated on Exhibit 4.  The parties stipulate that Abraxis will submit a replacement Exhibit 4 to the Court on or before April 29, 2008.