UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) ) ) | |
| Plaintiff, | ) ) ) | Case No. 06-438-GMS |
| v. | ) ) | |
| ABRAXIS BIOSCIENCE, INC., | ) ) | |
| Defendant. | ) ) | |

## EXHIBIT 4:  PARTIES' COMBINED EXHIBIT LIST

The following abbreviations are being used for the objections to proposed exhibits:

(A)    Authenticity (901)
(B)    Best Evidence Rule Prohibits Introduction
(C)    Cumulative, Wasteful, or Undue Delay (FRE 403)
(H)    Hearsay (FRE 801)
(I)    Irrelevant and /or Immaterial (FRE 401-402)
(L)    Lack of Personal Knowledge or Competency (FRE 602)
(O)    Offer to Compromise, Settlement (FRE 408)
(P)    Prejudicial, Confusing or Misleading (FRE 403)
(R)    Reserved Because Exhibit Has Not Been Provided, the Copy Provided is Illegible, and/or the Entry Includes Multiple Documents
(W)    Privileged/Work Product
(U)    Untimely/Never Produced
(D)    Demonstrative/should not be admitted into evidence
(M)    Subject of Motion in Limine
(X)    Incomplete Document
(S)    Prejudicial due to the unnecessary disclosure of Abraxis's Secret Manufacturing Information

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **JX001** (PX119, DX144) | ABRX-MERK0000295 | ABRX-MERK0000370 | Contract - Technology Transfer and License Agreement among Merk and Elan | 7/26/1999 | | | |
| **JX002** (PX120, DX145) | ABRX-MERK0000379 | ABRX-MERK0000398 | Contract - Development and License Agreement between Merk and NanoSystems | 4/1/1997 | | | |
| **JX003** (PX129, DX026) | ABRX0003116 | ABRX0003119 | Article - "Abraxane an Advance on Taxol in Metastatic Breast Cancer" | 7/16/2004 | | | |
| **JX004** (PX145, DX035) | ABRX0078827 | ABRX0078837 | Report - PD03-NP/F-027 - Amendment I - Pages 11-21 | | | | |
| **JX005** (PX151, DX036) | ABRX0076971 ABRX0117143 | ABRX0076972 ABRX0117419 | Cover letter of IND 55974 and section VII. Chemistry, Manufacturing and Controls Information Excerpt (pp 291-565) | 9/30/1997 | | | P (403), (X) rule of completeness |
| **JX006** (PX152, DX037) | ABRX0117420 | ABRX0117555 | NDA 21660 - II. Drug Product--Components and Composition | 4/25/2003 | | | P (403), (X) rule of completeness |
| **JX007** (PX162: DX039) | ABRX0149444 | ABRX0149472 | Laboratory Notebook 70 (Shlomo Magdassi) | 8/30/1995 | Desai 2 Desai 28 | | X (403) |
| **JX008** (PX179, DX044) | ABRX0151870 | ABRX0151933 | NDA 21660 - FDA Meeting Information Package; Appendix A Chemistry, Manufacturing and Controls | 12/22/2000 | | | P (403) (rule of completeness) |
| **JX009** (PX209, | ABRX0220111 | ABRX0220359 | NDA 21660 - NDA Summary | | | | |

[1] Elan has not provided Abraxis with trial-stamped copies of myriad exhibits, including all of the joint exhibits. Abraxis reserves its objection to exhibits subsequently provided to the extent they are illegible or differ from the descriptions provided by Elan.

[2] Abraxis objects to Elan's mischaracterization of exhibits in its exhibit list. Such mischaracterizations would prejudice Abraxis if perpetuated during trial before the Court and/or the jury.

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX055) | | | | | | | |
| **JX010** (PX215, DX057) | ABRX0221467 | ABRX0221561 | USPTO Office Action from US Patent Application Serial No 10/146,078 | 5/14/2002 | | | H (802), I (402), P (403) |
| **JX011** (PX217, DX058) | ABRX0221991 | ABRX0221992 | Email - Neil Desai to Zachary Yim re nanoparticles comparison with competitors | 5/9/2005 | | | |
| **JX012** (PX276, DX059) | ABRX0257340 | ABRX0257354 | Presentation - Applied Health Outcomes, "Abraxane Economic Model" | | | | |
| **JX013** (PX279, DX061) | ABRX0267259 | ABRX0267276 | Presentation - "Protein Stabilized Nanoparticles" | | | | |
| **JX014** (PX029, DX178) | BARICH0000010 | BARICH0000016 | CV - Dewey H Barich | | | P, I, U, M | |
| **JX015** (PX293, DX065) | ABRX0279513 | ABRX0279517 | Email - Zachary Yim to Neil desay and Tapas De re Abraxane particle dissolution | 1/17/2006 | Manning 8 | | |
| **JX016** (PX299, DX068) | ABRX0290266 | ABRX0290269 | Email - Michael McNamara to Mitchell Clark, et al re amorphous paclitaxel label change | 11/21/2006 | | P, I, M | |
| **JX017** (PX030, DX176) | BARICH0000088 | BARICH0000102 | Article - Thomas J Offehdahl, Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using 13C CPMAS NMR Spectroscopy | 7/13/2005 | Barich 2 | P, U, M | |
| **JX018** (PX301, DX069) | ABRX0296424 | ABRX0296439 | Report - PD06-NP/N-004 ABI-007 Characterization | | Atwood 7 | | |
| **JX019** (PX309, DX72) | ABRX0478762 | ABRX0478774 | Article - William J Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin Pharmacother 7(8):1041-53 (2006) | 1/1/2006 | | | H (802), Opinion (702), I (402) |
| **JX020** (PX320, | ABRX0523602 | ABRX0523693 | Letter - G Liversidge to Neil Desai re enclosing Nanosystems presentation and patents | 8/28/1996 | Desai 25 Soon-Shiong 6 | | X (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX77) | | | | | | | |
| **JX021** (PX322, DX081) | ABRX0525091 | ABRX0525337 | Laboratory Notebook 24 (Neil Desai) | 9/4/1996 | | P, X | X (403) |
| **JX022** (PX325, DX088) | ABRX0528113 | ABRX0528134 | Contract - License Agreement between University of Southern California and Abraxis Bioscience, Inc | 05/23/2007 | | | |
| **JX023** (PX333, DX114) | ABRX0533089 | ABRX0533100 | SOP - 10-08-03-6193 Implemented "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 3/6/2003 | | | |
| **JX024** (PX339, DX160) | ATWOOD0000284 | ATWOOD0000288 | Article - United States Pharmacopeia USP 941 XRPD | 1/1/2005 | | | H (802) |
| **JX025** (PX352, DX090) | ABRX0528273 | ABRX0528309 | Presentation – VivoRx Polysaccharide and Protein-Based Drug Delivery System | 06/03/1993 | | | |
| **JX026** (PX356, DX116) | ABRX0536609 | ABRX0536645 | Presentation – "Next Generation Delivery Systems of Biological Origin" | | | P, R | R (multiple docs) P (403); H (802); I (402) |
| **JX027** (PX357, DX048) | ABRX0168182 | ABRX0168197 | Presentation – VivoRx Pharmaceuticals | | | | |
| **JX028** (PX359, DX089) | ABRX0528243 | ABRX0528272 | Fax – CDA and Presentation | 08/21/1996 | | | |
| **JX029** (PX360, DX038) | ABRX0149040 | ABRX0149043 | Laboratory Notebook 90 (Kevin Ferreri) | | | | X (403) |
| **JX030** (PX049, DX217) | ELANP0037308 | ELANP0037397 | Contract - License and Option Agreement bewteen Elan Corporation plc, Elan Pharma International Limited and Fournier Laboratories Ireland Limited | 10/31/2002 | | | |
| **JX031** (PX490, | ABRX0527218 | ABRX0527473 | Labratory Notebook 6  (Neil Desai) | 08/18/1992 | | | X (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX82) | | | | | | | |
| **JX032** (PX051; DX218) | ELANP0037594 | ELANP0037650 | Contract - License Agreement between Elan Pharma International Limited and Janssen Pharmaceutica | 7/31/2003 | | | |
| **JX033** (PX053, DX219) | ELANP0037705 | ELANP0037740 | Contract - License Agreement between Elan Pharma International Limited and Lyotropic Therapeutics, Inc | 8/17/2004 | | | |
| **JX034** (PX055, DX220) | ELANP0037784 | ELANP0037817 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 4/9/2004 | | | |
| **JX035** (PX056, DX221) | ELANP0037929 | ELANP0037964 | Contract - Development and License Agreement between NanoSystems LLC and Mimetix Inc | 1/16/1996 | | | |
| **JX036** (PX064, DX329) | ELANP0316166 | ELANP0316226 | Contract - License Agreement between Elan Pharma International Limtied and Janssen Pharmecutica NV | 7/31/2003 | | | |
| **JX037** (PX069, DX330) | ELANP0316558 | ELANP0316580 | Report - In Vivo Evaluation of Nanosystems Inc Nanoparticle Taxol | 6/6/1995 | | | |
| **JX038** (PX088, DX342) | JAROSZ0006726 | JAROSZ0006730 | Web page - News Release "Abraxis BioScience Announces Plan to Separate Into Two Independent Public Companies" | 7/2/2007 | | | |
| **JX039** (PX621, DX017) | ABRX0000143 | ABRX0000241 | File History of U.S. Patent No. 5,399,363 (Liversidge et al.) | 03/21/1995 | | U, M | |
| **JX040** (PX622, DX018) | ABRX0000242 | ABRX0000332 | File History of U.S. Patent No. 5,834,025 (de Garavilla et al) | 11/10/1998 | | U, M | |
| **JX041** (PX623, DX117) | ABRX0536649 | ABRX0536659 | Document - VivoRx - Fact Sheet for Taxol Samples to Bristol-Myers Squibb | | | U, M | H (802) |
| **JX042** (PX290, | ABRX0279350 | ABRX0279376 | Email and attachments, including Presentation - Abraxane, Physical Analysis and Physiochemical Analysis | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX063-4) | | | | | | | |
| **JX043** (PX645, DX352) | JAROSZ0013491 | JAROSZ0013505 | Chart - Emend (Aprepitant) Royalty Payment to Elan 2nd Qtr 2007 | | | U, M | |
| **JX044** (PX646, DX353) | JAROSZ0013537 | JAROSZ0013537 | Chart - Par Pharmaceutical Companies, Inc. - Megestrol ES Sales and Royalty Report | | | U, M | |
| **JX045** (PX041, DX210) | ELANP0036093 | ELANP0036106 | CV - Gary G Liversidge | | G Liversidge 18 | | |
| **JX046** (PX042, DX212) | ELANP0036259 | ELANP0036266 | Article - Elaine Merisko-Liversidge, et al, "Nanosizing: a formulation approach for poorly-water-soluble compounds" | 11/18/2002 | E Cooper 11 | | |
| **JX047** (PX043, DX214) | ELANP0036387 | ELANP036393 | Article - E Merisko-Liversidge, et al, "Formulation and Antitumor Activity Evaluation of Nanocrystalline Suspensions of Poorly Soluble Anticancer Drugs" | 1/1/1996 | G Liversidge 23 | | |
| **JX048** (PX624, DX369) | MUNSON0002203 | MUNSON0002203 | Munson ssNMR time domain files | | | U, M, P | |
| **JX049** (PX398, DX578) | ABRX0148763 | ABRX0148776 | Laboratory Notebook 38 (Tim Wheeler) | 2/01/1995 | | | H (802),  L (602), U, X (403) |
| **JX050** (PX645, DX196) | ELANP0011106 | ELANP0011109 | Data - Milled Formulation - taxol - L. Wei | 10/24/1995 | | U, M | R (multiple docs), P (403), |
| **JX051** (PX646, DX198) | ELANP0015973 | ELANP0015977 | Memo from Elaine Liversidge to Joseph Tiberio re ICP and actual ICP data nanotaxol formulations | 10/19/1994 & 04/19/1994 | | U, M, H | R (multiple docs), I (402), P (403), H (802) |
| **JX052** (PX647, DX203) | ELANP0018447 | ELANP0018456 | Presentation - Nano-Paclitaxel | | | U, M, H | |
| **JX053** | ELANP0018457 | ELANP0018491 | Presentation - Nano-Taxol  Update | | | U, M, H | R (multiple docs), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| (PX648, DX204) | ELANP0022739 | ELANP0022761 | Presentation - Nano-Taxol/Objectives | 00/00/1994 | | | I (402), P (403) |
| **JX054** (PX649, DX206) | ELANP0033709 | ELANP0033716 | Memo from Gary Liversidge re Nanos | 08/30/1995 | | U, M, H | R (multiple docs), I (402) |
| **JX055** (PX650, DX237) | ELANP0083635 | ELANP0083687 | Presentation - Oncology Discovery Review | 04/13/1993 | | U, M, H | I (402), H (802) |
| **JX056** (PX651, DX242) | ELANP0092599 | ELANP0092601 | Memo from Gary Liversidge to Ken Cundy re Nanoparticles | 09/07/1990 | | U, M, H | I (402), H (802) |
| **JX057** (PX652, DX245) | ELANP0095794 | ELANP0096008 | Laboratory Notebook 1823 (Joe Bruno) | 08/20/1991 | | U, M, H | |
| **JX058** (PX653, DX252) | ELANP0137357 | ELANP0137360 | Memo from Gary Liversidge re Patents | 08/31/1995 | G. Liversidge 29 (only ELANP013735 9-60) | U, M, H | W as to P0137357-358; I (402) |
| **JX059** (PX654, DX579) | ABRX0266772 | ABRX0266773 | Letter from N. Desai to D. Pease re Pre-IND Information Package | 10/29/1996 | | U, M, H | H (802); I (402), P, X (403) L (602), U, 611a |
| **JX060** (PX655, DX580) | ABRX0523694 | ABRX0523768 | File History of US Patent No. 5,336,507 | 12/11/1992 | Davis 2 | U, M | H (802), Unreliable (702, 703), U, X (403) |
| **JX061** (PX656, DX581) | ABRX0523769 | ABRX0523840 | File History of US Patent No. 5,470,583 | 05/10/1994 | Davis 1 | U, M | H (802), I (402), P (403), L (602), U |
| **JX062** (PX657, DX582) | ABRX0527474 | ABRX0527811 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | | U, M | H (802), I (402), P (403), L (602), U |
| **JX063** | ABRX0536672 | ABRX0536682 | Vivorx – Correspondence and attachments re Taxol Samples | | | U, M, H | H (802),  U, X |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| (PX658, DX583) | | | to Bristol-Myers Squibb | | | | (403) C (same document as JX041) |
| **JX064** (PX131, DX604) | ABRX0003269 | ABRX0003271 | NDA 21660 - Form FDA 356H - "Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use" | 3/4/2004 | | | |
| **PX001** | | | Volker Wagner et al., "The emerging nanomedicine landscape,"Nature Biotechnology 24:1211 - 1217 (2006) | | | U, C, P | |
| **PX002** | | | European Medicines Agency, Evaluation of Medicines for Human Use, Assessment Report for Abraxane | | | U, I, C, P, H | |
| **PX003** | | | Article - Ramesh Panchagnula, "Pharmaceutical aspects of paclitaxel,"International J of Pharmaceutics 172 (1998) 1-15 | | | U, I, P | |
| **PX004** | | | Bastiaan Nuijen, et al., "Progress in the development of alternative pharmaceutical formulations of taxanes," Investigational New Drugs 19:143-153, 2001 | | | U, I, P | |
| **PX005** | | | Rule 1006 summary of the following documents: Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573) NDA 21660 - Summary of Efficacy (ABRX0041628) | | | P (misquotes) | |
| **PX006** | | | Rule 1006 summary of the following documents: Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573) NDA 21660 - Summary for Abraxane (ABRX0220111) NDA 21660 - Summary of Safety (ABRX0041776) Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts"  Study performed by Southern Research | | | P (mis-cites) | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Institute, Birmingham, AL.  June 25, 2001 (ABRX0071454) Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts"  Study performed by Southern Research Institute, Birmingham, AL.  June 11, 2001 (ABRX0071478) | | | | |
| **PX007** | | | 1006 Summary of the following documents:<br><br>ELANP0317763-802<br>ELANP0036698-756<br>ELANP0036570-633<br>ELANP0036757-814<br>ELANP0036634-697<br>WYE0001<br>WYE0181<br>ELANP0319096-124<br>ELANP0036921-961<br>ELANP0036965-010<br>ELANP0036962-964<br>ELANP0037011-074<br>ELANP0314471-522<br>ELANP0312326.001-381<br>ABRX-CHEM0000270-300<br>ELANP0037127-144<br>ABRX-ENTRA0000002-48<br>ABRX-ROCHE0000182-224<br>ABRX-ROCHE0000028-79<br>ELANP0037520<br>ELANP0037308-397<br>ABRX-IMCOR0000200-20<br>ABRX-INGR0000002-32<br>ELANP0316229-304<br>ELANP0316305-349<br>ELANP0316166-226<br>ELANP0037594-650 | | | H, I, P, D, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ELANP0037651-704 | | | | |
| | | | ELANP0037705-740 | | | | |
| | | | ELANP0037784-817 | | | | |
| | | | ELANP0037741-783 | | | | |
| | | | ABRX-MERK0000410-428 | | | | |
| | | | ABRX-MERK0000379-398 | | | | |
| | | | ABRX-MERK0000159-216 | | | | |
| | | | ABRX-MERK0000295-348 | | | | |
| | | | ABRX-MERK0000018-76 | | | | |
| | | | ELANP0037965-984 | | | | |
| | | | ELANP0037929-964 | | | | |
| | | | ELANP0037965-984 | | | | |
| | | | ABRX-NYCO0000003-27 | | | | |
| | | | ELANP0037985-8022 | | | | |
| | | | ELANP0038023-061 | | | | |
| | | | ABRX-IMCOR0000037 | | | | |
| | | | ABRX-IMCOR0000193-99 | | | | |
| | | | ABRX-IMCOR0000069-97 | | | | |
| | | | ELANP0316350-381 | | | | |
| | | | ELANP0036553-564 | | | | |
| | | | ELANP0036565-569 | | | | |
| PX008 | | | 1006 Summary of the following documents: | | | I, P, D, H, U, C | |
| | | | ELANP036698-756 | | | | |
| | | | ELANP036570-633 | | | | |
| | | | ELANP036757-814 | | | | |
| | | | ELANP036634-697 | | | | |
| | | | ELANP036921-961 | | | | |
| | | | ELANP036965-010 | | | | |
| | | | ELANP036962-964 | | | | |
| | | | ELANP037011-074 | | | | |
| | | | ELANP0314471-522 | | | | |
| | | | ABRX-CHEM0000270-300 | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ELANP037127-144 | | | | |
| | | | ABRX-ENTRA0000002-48 | | | | |
| | | | ABRX-ROCHE0000182-224 | | | | |
| | | | ABRX-ROCHE0000028-79 | | | | |
| | | | ELANP037308-397 | | | | |
| | | | ABRX-IMCOR0000200-20 | | | | |
| | | | ELANP0316229-304 | | | | |
| | | | ELANP0316305-349 | | | | |
| | | | ELANP0316166-226 | | | | |
| | | | ELANP037651-704 | | | | |
| | | | ELANP037784-817 | | | | |
| | | | ELANP037741-783 | | | | |
| | | | ABRX-MERK0000410-428 | | | | |
| | | | ABRX-MERK0000379-398 | | | | |
| | | | ABRX-MERK0000159-216 | | | | |
| | | | ABRX-MERK0000295-348 | | | | |
| | | | ELANP037965-984 | | | | |
| | | | ELANP037965-984 | | | | |
| | | | ABRX-NYCO0000003-27 | | | | |
| | | | ELANP037985-8022 | | | | |
| | | | ELANP038023-061 | | | | |
| | | | ABRX-IMCOR0000193-99 | | | | |
| | | | ABRX-IMCOR0000069-97 | | | | |
| | | | ELANP0316350-381 | | | | |
| | | | ELANP036553-564 | | | | |
| | | | ELANP036565-569 | | | | |
| **PX009** | | | Rule 1006 summary of the following documents:<br><br>Article – Neil Desai, Ph.D., Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" (ABRX0287612)Presentation - Neil Desai, "Research Overview" (ABRX0287163)<br>NDA 21660 - Briefing Package for the Oncologic Drugs Advisory Committee Meeting, September 7, 2006 | | | H, I, P, D, U | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | (ABRX0123712) | | | | |
| | | | Presentation - Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0224829) | | | | |
| | | | Transcript - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | | | | |
| | | | Article - William J. Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin. PHarmacother. 7(8):1041-53 (2006) (ABRX0478762) | | | | |
| | | | Presentation - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 (ABRX0220489) | | | | |
| | | | Presentation - Michael Hawkins, Summary of Abraxane Briefing, Presented, St. Gallen, March 14, 2007 (ABRX0481353) | | | | |
| | | | Presentation - American BioScience, Inc., "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" (ABRX0273421) | | | | |
| | | | Abraxane Briefing Document (ABRX0392117) | | | | |
| **PX010** | | | 1006 Summary of the following documents: | | | P, D | |
| | | | IND 55974, Attachment VII.B.6.4.(a) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(b) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(c) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(d) (ABRX0117143) | | | | |
| | | | IND 55974, Attachment VII.C.6.4.(e) (ABRX0117143) | | | | |
| | | | NDA 21660, FDA Meeting Information Package - December 22, 2000, Appendix A (ABRX0151870) | | | | |
| **PX011** | | | 1006 Summary of the following documents: | | | I, P, D | |
| | | | Article - Desai et al., "Increased Antitumor Activity, Intratumor Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel." Clin Cancer Res 2006;12(4).  (ABRX0147573) | | | | |
| | | | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Performed by Southern Research Institute (ABRX0071393) | | | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071508) | | | | |
| | | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute (ABRX0071454) | | | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071430) | | | | |
| PX012 | | | 1006 Summary of the following documents:<br><br>Article - "In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  June 6, 1995 (ELANP0316558)<br>Article - "In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  November 12, 1996 (ELANP0022787) | | | H, I, P, D | |
| PX014 | ABRX0497648 | ABRX049691 | NDA 21660 - Submissions in Response to FDA Request for Information | | | S, R, I, P | |
| PX015 | ABRX0491835 | ABRX0491946 | NDA 21660 - Drug Product | | | S, R, C, I | |
| PX016 | ABRX0496832 | ABRX0496872 | Module - Common Technical Document Summaries | | | S, R, I, P, C | |
| PX017 | ABRX0490320 | ABRX0490596 | IND 55974 pp 291-565 (CMC) | | | S, R, I, P, C | |
| PX018 | ABRX0521910 | ABRX0521912 | Laboratory Notebook (Paul Sandford) | | | S, R, I, P | |
| PX019 | ABRX0519205 | ABRX0519293 | Laboratory Notebook 8 (Nilesh Ron) | 7/25/2000 | L Louie 9 | S, R, P, C | |
| PX020 | ABRX0516060 | ABRX0516114 | Laboratory Notebook 23669 (Sung) | | | S, R, I, | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX021 | ABRX0498275 | ABRX0498278 | Email - Zachary Yim to Neil Desai et al re comparison of the chromatographic profile for processed and unprocessed Human Serum Albumin | 3/24/2006 | | S, R, P | |
| PX022 | ABRX0498380 | ABRX0498403 | CPID - Chemical Entities | | | S, R, C | |
| PX023 | ABRX0491613 | ABRX0491784 | NDA 21660 - Drug Product | | | S, C, R | |
| PX025 | ABRX0526584 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | ABRX0526585 ABRX0526628 ABRX0526650 ABRX0526655 ABRX0526668 ABRX0526680 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | | S, R, P, I | |
| PX026 | ABRX0527005 | ABRX0527217 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | | S, R, P, I, C | |
| PX027 | ABRX0049667 | ABRX0049693 | CPID - response to request for clarification | 5/17/2006 | | S, R, I, C | |
| PX028 | 000025 000027 000035 | 000025 000027 000041 | Order and Memorandum Opinion: The Board of Education (on behalf of the Board of Trustees of Florida State University), et al v American BioScience and Chunlin Tao; Case No 4:99cv131/RV | | Desai 1 | P, I, C, U, X | |
| PX031 | BERKLAND0000627 | BERKLAND0000885 | Transcript - FDA Nanotechnology Task Force, "Public Meeting on Nanotechnology Materials in FDA Regulated Products" | 10/10/2006 | | | |
| PX032 | BERKLAND0001624 | BERKLAND0001629 | CV - Cory  Berkland | 9/28/2007 | | R | |
| PX033 | BRITTAIN0002518 | BRITTAIN0002537 | Data - Dr Munson's SSNMR Testing | | | P, I, M | |
| PX034 | BRITTAIN0002513 | BRITTAIN0002517 | Article - Thomas J Offerdahl and Eric J Munson, et al, "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | | P, I, M | |
| PX035 | MUNSON0002444 | MUNSON0002462 | CV - Eric Jon Munson | 11/19/2007 | | I, M | |
| PX036 | BYRN0000391 | BYRN0000439 | CV - Harry G Brittain | 5/1/2007 | | | |
| PX037 | BYRN0003569 | BYRN0003600 | CV - Stephen R Byrn | | | | |
| PX038 | | | Certified Copy of US Patent 5,399,363 ('363 patent) | 3/21/1995 | | R | |
| PX039 | ELANP0017750 | ELANP0017751 | E Liversidge Memo re: Final MV522 | 4/20/1995 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX040 | ELANP0022787 | ELANP0022802 | Report - In Vivo Evaluation of Nanosystems, Inc Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft (Nov 12, 1996) | 11/12/1996 | | H | |
| PX044 | ELANP0036698 | ELANP0036756 | Contract - Development and License Agreement No 1 between NanoSystem LLC and American Home Products Corporation | 5/9/1997 | D Czekai 27 | | |
| PX045 | ELANP0036921.001 | ELANP0036921.041 | Contract - Development, License and Supply Agreement between NanoSystems LLC and Astro Draco AB | 2/28/1997 | | I, P, C | |
| PX046 | ELANP0036965.001 | ELANP0036965.046 | Contract - License Agreement between Elan Pharma International Limited and Aventis Pharma SA | 12/19/2003 | | | |
| PX047 | ELANP0037011 | ELANP0037074 | Contract - Development, License and Supply Agreement between Boehringer Ingelheim International GMBH and Nanosystems LLC | 12/12/1997 | | I, P, C | |
| PX048 | ELANP0037127 | ELANP0037144 | Contract - Product Development Agreement with Option to License between Elan and CRT | 7/21/2003 | | I, P, C | |
| PX050 | ELANP0037520 | ELANP0037562 | Contract - License Agreement bewtean Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffman-La RocheInc | | | | |
| PX052 | ELANP0037651 | ELANP0037704 | Contract - License Agreement between Elan Pharma International Limited and Lymphosign Inc and Lymposign AG | 8/2/2006 | | | |
| PX054 | ELANP0037741 | ELANP0037783 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 2/3/2005 | | I, P, C | |
| PX057 | ELANP0037965 | ELANP0037984 | Contract - Development and License Agreement between NanoSystems LLC and Muro Pharmaceutical, Inc | 8/29/1996 | | I, P, C | |
| PX058 | ELANP0038023 | ELANP0038061 | Contract - License Agreement between Elan Pharma International Limited and Par Pharmaceutical, Inc | 11/18/2002 | | | |
| PX059 | ELANP0148444 | ELANP0148444 | Email - Neil Desai to Gary Liversidge re WBC2000 Conference in Hawaii | 5/31/2007 | | I, P | |
| PX060 | ELANP0184789 | ELANP0184806 | Report - Biostudy No: AN 1101002, "The evaluation of novel, NanoCrystal formulations of Paclitaxel following administratino to teh conscious rat model" | 6/15/2007 | Taft 8 | | |
| PX061 | page 1 page 13 | page 3 page 16 | Transcript - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech | | | U, I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
|  | page 30<br>page 43 | page 34<br>page 43 | Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 |  |  |  |  |
| PX062 |  |  | Video - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | 1/24/2006 |  | U, I, H, R, C |  |
| PX063 | ELANP0314471 | ELANP0314522 | Contract - Licenes Agreement between Elan Pharma International Limtied, Elan Drug Delivery, Inc and Bristol-myers squibb Company |  |  |  |  |
| PX065 | ELANP0316227 | ELANP0316304 | Contract - Agreement between Janssen Pharmecutica NV and Elan Pharma International Limited | 9/20/2000 |  | I, P, C |  |
| PX066 | ELANP0316422 | ELANP0316425 | Letter re Dr Von Hoff to serve on NanoSystems' advisory board | 1/25/1995 |  | I, P |  |
| PX067 | ELANP0316426 | ELANP0316435 | Contract - Confidentiality Agreement between NanoSystems and Dr Von Hoff | 1/5/1995 |  | I, P |  |
| PX068 | ELANP0316436 | ELANP0316449 | Contract - Memorandum of Agreement Establishing a Research Grant-in-Aid between NanoSystems and The Pennsylvania State University | 4/19/1995 |  | I, P |  |
| PX070 | ELANP0317002<br>ELANP0317181 | ELANP0317002<br>ELANP0317206 | Transcript - FDA Public Meeting of Nanotechnology Task Force, October 10, 2006 | 10/10/2006 | Desai 2 | C |  |
| PX071 | ELANP0317763 | ELANP0317802 | Contract - License Agreement between Abbott Pharmaceutical PR Ltd and Elan Pharma international Limited | 6/28/2006 |  |  |  |
| PX072 | ELANP0319096 | ELANP0319124 | Contract - License Agreement between Elan Pharma international Limited and Ashni Newco, Ltd | 1/21/2000 |  | I, P, C |  |
| PX073 | HAIDAK0000221 | HAIDAK0000228 | CV - David J Haidak |  |  |  |  |
| PX074 | JAROSZ0000729 | JAROSZ0000730 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 8/28/2007 |  | C, P, X |  |
| PX075 | JAROSZ0000739 | JAROSZ0000741 | SEC - Abraxis BioScience, Inc 10K 2001 pp 18-19 | 8/28/2007 |  | X |  |
| PX076 | JAROSZ0000742 | JAROSZ0000744 | SEC - Abraxis BioScience, Inc 10K 2002 pp 26-27 | 8/28/2007 |  | X |  |
| PX077 | JAROSZ0000745 | JAROSZ0000747 | SEC - Abraxis BioScience, Inc 10K 2003 pp 30-31 | 8/28/2007 |  | X |  |
| PX078 | JAROSZ0000748 | JAROSZ0000750 | SEC - Abraxis BioScience, Inc 10K 2004 pp 29-30 | 8/28/2007 |  | X |  |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX079** | JAROSZ0000751 | JAROSZ0000752 | SEC - Abraxis BioScience, Inc 10K 2005 p 32 | 8/28/2007 | | X | |
| **PX080** | JAROSZ0000753 | JAROSZ0000754 | SEC - Abraxis BioScience, Inc 10K 2006 p 32 | 8/28/2007 | | C, X | |
| **PX081** | JAROSZ0006040 | JAROSZ0006041 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 | | C, X | |
| **PX082** | JAROSZ0006042 | JAROSZ0006043 | SEC - Abraxis BioScience, Inc 10Q 2007 p 12 | 5/10/2007 | | C, X | |
| **PX083** | JAROSZ0006044 | JAROSZ0006045 | SEC - Abraxis BioScience, Inc 10Q 2007 p 14 | 8/9/2007 | | C, X | |
| **PX084** | JAROSZ0006047 | JAROSZ0006049 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 12/31/2006 | | X | |
| **PX085** | JAROSZ0006050 | JAROSZ0006051 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 | | C, X | |
| **PX086** | JAROSZ0006620 | JAROSZ0006715 | SEC - Abraxis BioScience, Inc 10K 2006 | 12/31/2006 | | | |
| **PX087** | JAROSZ0006718 | JAROSZ0006719 | SEC - Abraxis BioScience, Inc 10K 2006 p 4 | 12/31/2006 | | C, X | |
| **PX089** | JAROSZ0006731 | JAROSZ0006791 | SEC - Abraxis BioScience, Inc 10Q 2007 | 8/9/2007 | | | |
| **PX090** | JAROSZ0006797 | JAROSZ0006799 | SEC - Abraxis BioScience, Inc 10Q 2007 p 19 | 8/9/2007 | | C, X | |
| **PX091** | JAROSZ0006894 | JAROSZ0006895 | SEC - Abraxis BioScience, Inc 10Q 2006 p 7 | 12/31/2006 | | C, X | |
| **PX092** | JAROSZ0006922 | JAROSZ0006923 | Article - Kevin Bottomley, "Nanotechnology for Drug Delivery: a Validated Technology?" | 1/1/2006 | | I, P | |
| **PX093** | JAROSZ0006944 | JAROSZ0006945 | SEC - Abraxis BioScience, Inc 10K 2006 p 5 | 12/31/2006 | | X | |
| **PX094** | JAROSZ0007035 | JAROSZ0007036 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | | C, X | |
| **PX095** | JAROSZ0008443 | JAROSZ0008444 | SEC - Abraxis BioScience, Inc 10K 2005 p 22 | 12/31/2005 | | X | |
| **PX096** | JAROSZ0009445 | JAROSZ0009446 | SEC - Abraxis BioScience, Inc 10K 2006 p 9 | 12/31/2006 | | C, X | |
| **PX097** | JAROSZ0009447 | JAROSZ0009448 | SEC - Abraxis BioScience, Inc 10K 2006 p 8 | 12/31/2006 | | C, X | |
| **PX098** | JAROSZ0009690 | JAROSZ0009691 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | | C, X | |
| **PX099** | JAROSZ0010043 | JAROSZ0010044 | SEC - Abraxis BioScience, Inc 10K 2006 p 7 | 12/31/2006 | | C, X | |
| **PX100** | JAROSZ0011483 | JAROSZ0011499 | CV - John C Jarosz | 6/30/2006 | | | |
| **PX101** | MANIAR0000002 | MANIAR0000009 | CV - Manoj Maniar(part 2) | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX102** | MANIAR0000010 | MANIAR0000013 | CV - Manoj Maniar(part 1) | | | | |
| **PX103** | MANNING0000244 | MANNING0000304 | CV - Mark C Manning | 9/28/2007 | Manning 2 | R | |
| **PX104** | MUNSON0002358 | MUNSON0002372 | Article - T J Offerdahl, et al, "Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using CPMAS NMR Spectroscopy" | 7/13/2005 | | C, P, U, M | |
| **PX105** | ROCHE-000006 | ROCHE-000024 | Contract - Services Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | | I, P, C | |
| **PX106** | ROCHE-000025 | ROCHE-000076 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | | I, P, C | |
| **PX107** | ROCHE000102 | ROCHE-000139 | Contract - Services and Manufacturing Agreement between Elan Drug Delivery Inc and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 5/24/2004 | | I, P, C | |
| **PX108** | ROCHE-000179 | ROCHE-000221 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 4/14/2004 | | C | |
| **PX109** | TAFT0017048 | TAFT0017053 | CV - David Robert Taft | | | | |
| **PX110** | WYE0001 | WYE0058 | Contract - Development and License Agreement No 1 Between NanoSystems LLC and American Home Products Corp | 5/9/1997 | | I, P, C | |
| **PX111** | WYE0181 | WYE0244 | Contract - Amended and Restated Development and License Agreement No 2 Between NanoSystems LLC and American Home Products Corporation | 8/19/1998 | | I, P, C | |
| **PX112** | ELANP0094853 | ELANP0094908 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | Desai 4 (color version) | R | |
| **PX113** | ABRX-CHEM0000270 | ABRX-CHEM0000300 | Contract - License Agreement between Elan Corporation, PLC, Elan Pharma International Limited, ChemGenex Therapeutics, Inc, and ChemGenex Newco, Ltd | 4/20/2001 | | I, P, C | |
| **PX114** | ABRX- | ABRX- | Contract - License Agreement between Elan Pharma | 8/2/2007 | | I, P, C, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | ENTRA0000002 | ENTRA0000079 | International and Entremed, Inc | | | | |
| **PX115** | ABRX-IMCOR0000037 | ABRX-IMCOR0000068 | Contract - License Agreement between Elan Pharma International and Photogen Newco Ltd | 10/20/1999 | | I, P, C | |
| **PX116** | ABRX-IMCOR0000147 | ABRX-IMCOR0000255 | Contract - Imcor/Elan Joint Venture Termination | 6/9/2004 | | I, P, C | |
| **PX117** | ABRX-INGR0000002 | ABRX-INGR0000032 | Contract - License Agreement between Elan Pharma International and Ingredient Innovations International Company | 2/28/2003 | | I, P, C | |
| **PX118** | ABRX-MERK0000018 | ABRX-MERK0000076 | Contract - Technology Transfer and License Agreement among Merk and Nanosystems | 7/29/1998 | | I, P, C | |
| **PX121** | ABRX-MERK0000410 | ABRX-MERK0000428 | Contract - Development and License Agreement between Merk and NanoSystems | 1/1/1996 | | I, P, C | |
| **PX122** | | | Certified Copy of US Patent 5,145,684 ('684 patent) | 9/8/1992 | | R | |
| **PX124** | ABRX0000386 | ABRX0000412 | US Patent 5,091,188 (Haynes patent) | 2/25/1992 | Byrn4 | | |
| **PX125** | ABRX0000822 | ABRX0000825 | Package Insert - Abraxane label 1/2005 | 1/1/2005 | | | |
| **PX126** | ABRX0002283 | ABRX0002285 | Web page - Abraxane "Reconstitution and Administration" | 10/1/2006 | | | |
| **PX127** | ABRX0002335 | ABRX0002337 | Web page - Abraxane "Glossary" | 10/1/2006 | | | |
| **PX128** | ABRX0003082 | ABRX0003115 | Presentation - "Abraxane for the adjuvant treatment of node-positive breast cancer" Oncologic Drugs Advisory Committee Meeting, September 7, 2006 | 9/7/2006 | M Hawkins 6 (7/6 & 11/15); J Lisano 12 | R, C | |
| **PX130** | ABRX0003133 | ABRX0003133 | 2004 Abraxis Sales Training Book, Chapter 7, page 3 | 1/1/2004 | | P, X, C | |
| **PX132** | ABRX0003272 | ABRX0003279 | NDA 21660 - Letter from Mitchell G Clark to FDA re Submission of NDA | 3/4/2004 | | R | |
| **PX133** | ABRX0003280 | ABRX0003280 | NDA 21660 - Table of Contents | 3/4/2004 | | | |
| **PX135** | ABRX0041628 | ABRX0041775 | NDA 21660 - Integrated Summary of Efficacy | 2/11/2004 | | | |
| **PX136** | ABRX0041776 | ABRX0041806 | NDA 21660 - Integrated Summary of Safety | 2/14/2004 | | | |
| **PX137** | ABRX0042167 | ABRX0042171 | NDA 21660 - Background to Clinical Investigations | | | | |
| **PX138** | ABRX0071393 | ABRX0071429 | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" | 4/28/1997 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Performed by Southern Research Institute | | | | |
| **PX139** | ABRX0071430 | ABRX0071453 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 10/1/2002 | | | |
| **PX140** | ABRX0071454 | ABRX0071477 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute | 6/25/2001 | | | |
| **PX141** | ABRX0071478 | ABRX0071507 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts" Performed by Southern Research Institute | 6/11/2001 | | | |
| **PX142** | ABRX0071508 | ABRX0071546 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 7/18/2001 | | | |
| **PX143** | ABRX0073365 | ABRX0073371 | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | 5/1/2002 | | | |
| **PX144** | ABRX0076963 | ABRX0076989 | IND 55974 - Excerpt of Pages 3-290 | 5/12/1998 | | | |
| **PX146** | ABRX0079923 | ABRX0079927 | IND 55974 - Letter from Mitchall G Clark to Dianne Spillman (FDA) - Change of Company Name and Address | 11/2/1998 | | | |
| **PX147** | ABRX0083461 | ABRX0083515 | IND 55974 - Pre-Meeting Information Package | 12/22/2000 | | | |
| **PX148** | ABRX0107547 | ABRX0107567 | Package Insert - Abraxane 1/7/05 | 1/7/2005 | | | |
| **PX149** | ABRX0111017 | ABRX0111019 | IND 55974 - Letter of Authorization to Cross-Reference IND | 6/20/2005 | | | |
| **PX150** | ABRX0111839 | ABRX0111846 | IND 55974 - Request for a Type B Pre-NDA Meeting | 9/19/2005 | | | |
| **PX153** | ABRX0121073 | ABRX0121077 | Email - Monica Batra to Frank H Cross, Jr (FDA) re efficacy labeling supplement | 12/22/2006 | Desai 20 Soon-Shiong 7 | P, I, M | |
| **PX154** | ABRX0121079 | ABRX0121136 | Email - Frank H Cross, Jr (FDA) to Monica Batra - Efficacy Labeling Supplement | 1/9/2007 | | P, I, M | |
| **PX155** | ABRX0121139 | ABRX0121167 | Email - Monica Batra to Frank H Cross, Jr (FDA) re Efficacy Labeling Supplement | 1/17/2007 | | P, I, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX156 | ABRX0123712 | ABRX0123767 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | J Lisano 11 | C | |
| PX157 | ABRX0147573 | ABRX0147580 | Article - Neil Desai, et al, "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" | 2/15/2006 | C Tao 3 | | |
| PX158 | ABRX0147630 | ABRX0147631 | NDA 21660 - Summary - Efficacy | | | R | |
| PX159 | ABRX0147692 | ABRX0147694 | NDA 21660 - Letter from Monica Batra to Amy Baird (FDA) re Labeling Supplement | 4/14/2006 | Desai 19 | P, I, M, X | |
| PX160 | ABRX0148725 | ABRX0148762 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | | | |
| PX161 | ABRX0149228 | ABRX0149234 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | | P, I | |
| PX163 | ABRX0150543.001 ABRX0151586 ABRX0151587 ABRX0151588 ABRX0151589 ABRX0151591 ABRX0151592 | ABRX0150543.003 ABRX0151586 ABRX0151587 ABRX0151588 ABRX0151589 ABRX0151591 ABRX0151592 | Laboratory Notebook 24076 (Maureen Connell) | 6/2/2003 | | R, X | |
| PX164 | ABRX0150566 | ABRX0150566 | Letter - Raj Selvaraj to Peter M Frederik: Request for TEM Images | 6/20/2002 | | | |
| PX165 | ABRX0151301 | ABRX0151301 | Certificate of Analysis - Human Albumin | 12/10/1999 | | C, H, I, P | |
| PX166 | ABRX0151335 | ABRX0151335 | Micron - Letter from James F Ficca (Micron) to Raj Selvaraj - Micron Standard Operating Procedure | 7/31/2003 | | | |
| PX167 | ABRX0151336 | ABRX0151337 | Micron - "Standard Operating Procedure for performing Qualitative X-Ray Diffraction Analysis of Pharmaceutical materials as per USP <941>" | 6/11/2001 | | | |
| PX168 | ABRX0151340 | ABRX0151340 | Micron - "Shimadzu XRD 6000 X-Ray Diffraction (XRD) System Configuration" | 10/5/1998 | | | |
| PX169 | ABRX0151341 | ABRX0151341 | Micron - Letter from W Eugene Gresham (Micron) to Raj Selvaraj - Rates and Standard Operating Procedures | 1/14/2002 | | X | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX170 | ABRX0526116 | ABRX0526116 | Article - NP Desai, et al "Controlled and targeted drug delivery with biocompatible protein shell microspheres" | 4/5/1994 | | C, R | |
| PX171 | ABRX0151479 | ABRX0151480 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 10/21/2002 | Berkland 8 | P, X | |
| PX172 | ABRX0151512 | ABRX0151513 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 12/13/2002 | Berkland 9 | P, X | |
| PX180 | ABRX0152720.001 | ABRX0152725 | Laboratory Notebook 23798 (Kenroy Noicely) | 12/23/2003 | | | |
| PX181 | ABRX0152917 | ABRX0152917 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 3/25/2003 | | | |
| PX182 | ABRX0152925 | ABRX0152925 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 4/17/2006 | | | |
| PX183 | ABRX0152926 | ABRX0152926 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 2/29/2000 | | | |
| PX184 | ABRX0152982 | ABRX0152982 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/15/2003 | | | |
| PX185 | ABRX0152983 | ABRX0152983 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/20/2003 | | | |
| PX186 | ABRX0153042 | ABRX0153062 | Report - PD06-NP/N-004 "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots" | 5/23/2006 | | | |
| PX187 | ABRX0153647 | ABRX0153647 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | | |
| PX188 | ABRX0153648 | ABRX0153648 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | R | |
| PX189 | ABRX0153649 | ABRX0153649 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | | R | |
| PX190 | ABRX0153667 | ABRX0153680 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | 3/17/2003 | | R | |
| PX191 | ABRX0153681 | ABRX0153692 | SOP - 10-08-03-6193 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 1/14/2003 | | | |
| PX192 | ABRX0154391 | ABRX0154664 | IND 55974 - Annual Report June 12, 2003 - June 11, 2004 | 6/12/2003 | | C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX201 | ABRX0167225 | ABRX0167265 | NDA 21660 - Patent Certification and Debarment Certification | 2/14/2007 | | I | |
| PX202 | ABRX0167272 | ABRX0167297 | Package Insert - Abraxane 1/2007 | 01/00/2007 | | | |
| PX203 | ABRX0168178 | ABRX0168181 | Contract - NanoSystems Confidentiality Agreement with VivoRx | 8/21/1996 | Desai 24Soon-Shiong 13 | P, I | |
| PX204 | ABRX0168999 | ABRX0169111 | NDA 21660 - Specification and Methods, Drug Product | | | | |
| PX205 | ABRX0171833 | ABRX0171897 | Article - Daniel C Carter and Joseph X ho, "Structure of Serum Albumin" Advances in Protein Chemistry vol 45, Verne N Schumaker, ed | 00/00/1994 | | | |
| PX206 | ABRX0171908 | ABRX0171914 | Article - Jen-Jen Lin, et al, "Stability of human serum albumin during bioprocessing: denaturation and aggregation during processing of albumin paste" Pharmaceutical Research Vol 17, No 4, Lin et al | 1/10/2000 | | | |
| PX207 | ABRX0172426 | ABRX0172440 | Abraxis Document - "Lesson 7: Protein-Bound Chemotherapeutics" | 00/00/2004 | J Lisano 7 | P | |
| PX208 | ABRX0172441 | ABRX0172468 | Abraxis Document - "Lesson 7: nab Cytotoxic Agents" | 00/00/2004 | | P | |
| PX210 | ABRX0220489 | ABRX0220523 | Presentation - Michael Hawkins, MD, "Abraxane: Nanoparticle platform delivers improved antitumor activity," Presentation to NCI's Nanotech Seminar Series, January 24, 2006 | 1/24/2006 | | C | |
| PX211 | ABRX0221286 | ABRX0221312 | US Patent 6,749,868 ('868 patent) | 6/15/2004 | | R | |
| PX212 | ABRX0221111 | ABRX0221122 | US Patent 5,439,686 ('686 patent) | 8/8/1995 | | | |
| PX213 | ABRX0221123 | ABRX0221156 | US Patent 5,498,421 ('421 patent) | 3/12/1996 | | | |
| PX214 | ABRX0221187 | ABRX0221219 | US Patent 5,665,382 ('382 patent) | 9/9/1997 | | I | |
| PX216 | ABRX0221818 | ABRX0221826 | Article - Russell LaMontagne, "An Interview with Abraxis Oncology's Patrick Soon-Shiong" | 3/1/2004 | Soon-Shiong 10 | | |
| PX218 | ABRX0222697 | ABRX0222713 | Table - Forecase model for Abraxane 2006-2010 | | | H, I, P | |
| PX219 | ABRX0224829 | ABRX0224904 | Presentation - "Abraxane Treatment of Node-positive breast cancer" for ODAC Meeting | 9/7/2006 | | H, I, P | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX220** | ABRX0225067 | ABRX0225112 | Presentation - Carlo Montagner, CIBC World Markets Annual Biotechnology and Speciality Pharmaceuticals Conference | 4/12/2007 | | | |
| **PX221** | ABRX0225126 | ABRX0225169 | Presentation - Qinwei Wang | 1/1/2005 | | I, P | |
| **PX222** | ABRX0225171 | ABRX0225171 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/11/2005 | | | |
| **PX223** | ABRX0225172 | ABRX0225175 | Abraxis grant application - "Background and significance" | | | P | |
| **PX224** | ABRX0225176 | ABRX0225176 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/14/2005 | | | |
| **PX225** | ABRX0225177 | ABRX0225181 | Abraxis grant application - "Background and significance" | | | P | |
| **PX226** | ABRX0225185 | ABRX0225196 | Abraxis grant application - American Bioscience, Inc, Nanotechnology, "Relevant Nanotechnology Area for ABI" | | | | |
| **PX227** | ABRX0226571 | ABRX0226575 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/2/2005 | H Lee 3 | I, C | |
| **PX228** | ABRX0226576 | ABRX0226581 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2005 | H Lee 3 | I, C | |
| **PX229** | ABRX0226582 | ABRX0226586 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 1/3/2006 | H Lee 3 | I, C | |
| **PX230** | ABRX0226587 | ABRX0226591 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2005 | H Lee 3 | I, C | |
| **PX231** | ABRX0226592 | ABRX0226596 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/1/2005 | H Lee 3 | I, C | |
| **PX232** | ABRX0226597 | ABRX0226601 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | H Lee 3 | I, C | |
| **PX233** | ABRX0226602 | ABRX0226606 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2005 | H Lee 3 | I, C | |
| **PX234** | ABRX0226607 | ABRX0226611 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/1/2005 | H Lee 3 | I, C | |
| **PX235** | ABRX0226612 | ABRX0226616 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2005 | H Lee 3 | I, C | |
| **PX236** | ABRX0226617 | ABRX0226621 | Report - MedComm Monthly Report of Medical Inquiry and | 11/1/2005 | H Lee 3 | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Adverse Event Reporting | | | | |
| **PX237** | ABRX0226622 | ABRX0226626 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/1/2005 | H Lee 3 | I, C | |
| **PX238** | ABRX0226627 | ABRX0226632 | Presentation - Abraxane Medical Information MedComm | 8/1/2005 | H Lee 3 | I, C | |
| **PX239** | ABRX0226633 | ABRX0226638 | Presentation - Abraxane Medical Information MedComm | 12/1/2005 | H Lee 3 | I, C | |
| **PX240** | ABRX0226639 | ABRX0226644 | Presentation - Abraxane Medical Information MedComm | 7/1/2005 | H Lee 3 | I, C | |
| **PX241** | ABRX0226645 | ABRX0226650 | Presentation - Abraxane Medical Information MedComm | 6/1/2005 | H Lee 3 | I, C | |
| **PX242** | ABRX0226651 | ABRX0226656 | Presentation - Abraxane Medical Information MedComm | 11/1/2005 | H Lee 3 | I, C | |
| **PX243** | ABRX0226657 | ABRX0226662 | Presentation - Abraxane Medical Information MedComm | 10/1/2005 | H Lee 3 | I, C | |
| **PX244** | ABRX0226663 | ABRX0226668 | Presentation - Abraxane Medical Information MedComm | 9/1/2005 | H Lee 3 | I, C | |
| **PX245** | ABRX0226669 | ABRX0226673 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2006 | H Lee 3 | I, C | |
| **PX246** | ABRX0226674 | ABRX0226678 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 9/5/2006 | H Lee 3 | I, C | |
| **PX247** | ABRX0226679 | ABRX0226684 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 1/1/2007 | H Lee 3 | I, C | |
| **PX248** | ABRX0226685 | ABRX0226689 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/1/2006 | H Lee 3 M Hawkins 4 (7/6 & 11/15) | I, C | |
| **PX249** | ABRX0226690 | ABRX0226694 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2006 | H Lee 3 | I, C | |
| **PX250** | ABRX0226695 | ABRX0226699 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 8/2/2006 | H Lee 3 | I, C | |
| **PX251** | ABRX0226700 | ABRX0226704 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/3/2006 | H Lee 3 | I, C | |
| **PX252** | ABRX0226705 | ABRX0226709 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2006 | H Lee 3 | I, C | |
| **PX253** | ABRX0226710 | ABRX0226714 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 6/3/2006 | H Lee 3 M Hawkins 3 (7/6 & 11/15) | I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX254 | ABRX0226715 | ABRX0226720 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 12/1/2006 | H Lee 3 | I, C | |
| PX255 | ABRX0226721 | ABRX0226725 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 11/1/2006 | H Lee 3 | I, C | |
| PX256 | ABRX0226726 | ABRX0226730 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 10/3/2006 | H Lee 3 | I, C | |
| PX257 | ABRX0226731 | ABRX0226736 | Presentation - Abraxane Medical Information MedComm | 4/1/2006 | H Lee 3 | I, C | |
| PX258 | ABRX0226737 | ABRX0226742 | Presentation - Abraxane Medical Information MedComm | 8/1/2006 | H Lee 3 | I, C | |
| PX259 | ABRX0226743 | ABRX0226748 | Presentation - Abraxane Medical Information MedComm | 12/1/2006 | H Lee 3 | I, C | |
| PX260 | ABRX0226749 | ABRX0226754 | Presentation - Abraxane Medical Information MedComm | 2/1/2006 | H Lee 3 | I, C | |
| PX261 | ABRX0226755 | ABRX0226760 | Presentation - Abraxane Medical Information MedComm | 1/1/2006 | H Lee 3 | I, C | |
| PX262 | ABRX0226761 | ABRX0226766 | Presentation - Abraxane Medical Information MedComm | 7/1/2006 | H Lee 3 | I, C | |
| PX263 | ABRX0226767 | ABRX0226772 | Presentation - Abraxane Medical Information MedComm | 6/1/2006 | H Lee 3 | I, C | |
| PX264 | ABRX0226773 | ABRX0226778 | Presentation - Abraxane Medical Information MedComm | 3/1/2006 | H Lee 3 | I, C | |
| PX265 | ABRX0226779 | ABRX0226784 | Presentation - Abraxane Medical Information MedComm | 5/1/2006 | H Lee 3 | I, C | |
| PX266 | ABRX0226785 | ABRX0226790 | Presentation - Abraxane Medical Information MedComm | 11/1/2006 | H Lee 3 | I, C | |
| PX267 | ABRX0226791 | ABRX0226796 | Presentation - Abraxane Medical Information MedComm | 10/1/2006 | H Lee 3 | I, C | |
| PX268 | ABRX0226797 | ABRX0226802 | Presentation - Abraxane Medical Information MedComm | 9/1/2006 | H Lee 3 | I, C | |
| PX269 | ABRX0226803 | ABRX0226808 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 5/1/2007 | H Lee 3 | I, C | |
| PX270 | ABRX0226809 | ABRX0226814 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 3/2/2007 | H Lee 3 | I, C | |
| PX271 | ABRX0226815 | ABRX0226820 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 2/1/2007 | H Lee 3 | I, C | |
| PX272 | ABRX0226821 | ABRX0226826 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 4/1/2007 | H Lee 3 | I, C | |
| PX273 | ABRX0226860 | ABRX0226862 | Letter - Linda Nakamura to Tom Spillane re Abraxane inquiry | 3/2/2005 | H Lee 4 | I, C, X | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX274 | ABRX0226866 | ABRX0226870 | Clinical Experience with Abraxane Weekly Regimen | | H Lee 5 M Hawkins 1 (7/6 & 11/15) | I, C, P | |
| PX275 | ABRX0228507 | ABRX0228512 | Table - List of Abraxane Paid Claims Commercial/Private Payers | | | H, P, I | |
| PX277 | ABRX0266516 | ABRX0266516 | Figure caption - "Narrative on SEM of Capxol" and "Sample Preparation for SEM" | | | I, P | |
| PX278 | ABRX0266717 | ABRX0266722 | Presentation - ABI-007 efficacy data | | | | |
| PX280 | ABRX0268490 | ABRX0268492 | Email - Christien Cassiano to Bruce Wendel, et al re Oncology News International: Nab-paclitaxel Bests Docetaxel in 1st Line MBC | 1/26/2007 | M Hawkins 5 (7/6 & 11/15) | | |
| PX281 | ABRX0268701 | ABRX0268706 | Article - Marcy C Pinder, "Nanoparticle Albumin-Bound Paclitaxel For Treatment of Metastatic Breast Cancer" | 1/1/2006 | | | |
| PX282 | ABRX0269073 | ABRX0269086 | Presentation - CA024 Interim Analysis | 8/1/2006 | | | |
| PX283 | ABRX0269312 | ABRX0269314 | Presentation - Specific Taxane and Cremophor Toxicities | | | X | |
| PX284 | ABRX0269485 | ABRX0269551 | Presenatation - "Abraxane for the adjuvant treatment in node-positive breast cancer" for ODAC Meeting | 9/7/2006 | M Hawkins 7 (7/6 & 11/15) | I, C | |
| PX285 | ABRX0270744 | ABRX0271254 | Table - "Taxane Milligram Volume by Quarter (Q1 2005-Q12006)" | | | H, P, I | |
| PX286 | ABRX0272229 | ABRX0272236 | Presentation - MedComm Solutions Statistical Report | 6/2/2005 | | I, C | |
| PX287 | ABRX0272237 | ABRX0272241 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | | I, C | |
| PX288 | ABRX0272776 | ABRX0272836 | Presentation - "Abraxis BioScience: The Next Generation" for JP Morgan Healthcare Conference | 1/8/2007 | | C, P | |
| PX289 | ABRX0279352 | ABRX0279366 | NDA 21660 - ABI-007 characterization | | | | |
| PX291 | ABRX0279496 | ABRX0279499 | Email - Nei Desai to Tapas De re Abraxane particle dissolution | 1/18/2006 | | I, C | |
| PX292 | ABRX0279500 | ABRX0279504 | Presentation - Dissolution study | | | I, C | |
| PX294 | ABRX0282685 | ABRX0282686 | Email - Patrick Soon-Shiong to Neil Desai and Bruce Wendel re Taiho diligence | 6/2/2005 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX295** | ABRX0284226 | ABRX0284226 | Image - Albumin acts as transport for paclitaxel nanoparticles | | | | |
| **PX296** | ABRX0287106 | ABRX0287130 | Presentation - "Nanoparticle albumin bount (nab) technology: A nanotechnology platform for drug delivery and targeting" | | | | |
| **PX297** | ABRX0287163 | ABRX0287182 | Presentation - Neil Desai, "Research Overview" | | | | |
| **PX298** | ABRX0287612 | ABRX0287642 | Presentation - Neil Desai, PhD, Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" | | | C | |
| **PX300** | ABRX0292729 | ABRX0292763 | Study - Report # PR-0003 "Determination of the LD50 in mice for Capxol and Taxol following a single intravenous administration" | 10/6/1997 | | | |
| **PX302** | ABRX0300726 | ABRX0300758 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Desai 39 | C | |
| **PX303** | ABRX0384618 | ABRX0384632 | Presentation - Neil Desai, "Nanoparticle Albumin Bound (nab) technology: A nanotechnology platform for biologically interactive drug delivery and targeting" | | | C | |
| **PX304** | ABRX0386805 | ABRX0386866 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Soon-Shiong 14 | C | |
| **PX305** | ABRX0390692 | ABRX0390700 | Abraxane Prescribing information | | | | |
| **PX306** | ABRX0392117 | ABRX0392131 | Abraxane Briefing Document | | Desai 40 | | |
| **PX307** | ABRX0474793 | ABRX0474796 | Article - "Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 2/1/2004 | | R | |
| **PX308** | ABRX0475639 | ABRX0475641 | NDA 21-660 - letter from FDA re NDA application | 1/7/2005 | | | |
| **PX310** | ABRX0478793 | ABRX0478801 | Article - David W Nyman, et al, "Phase I and Pharmacokinetics Trial of ABI-007, A Novel Formulation of Paclitaxel in Patients With Advanced Nonhematologic Malignancies" | 11/1/2006 | | | |
| **PX311** | ABRX0481353 | ABRX0481365 | Memo - Summary of Abraxane Briefing, Michael Hawkins, MD, Presented, St Gallen, March 14, 2007 | 3/14/2007 | M Hawkins 8 (7/6 & 11/15) | | |
| **PX312** | ABRX0481366 | ABRX0481384 | Presentation - Michael Hawkins, "Abraxane Studies in Breast Cancer" | | | R, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX313** | ABRX0489175 | ABRX0489249 | Presentation - Abraxane 2006 & 2007 Brand Plan | | J Jarosz4 | H, I, P | |
| **PX314** | ABRX0500634 | ABRX0500634 | Call detail report - David Haidak | 3/4/2005 | Haidak 1 | I | |
| **PX315** | ABRX0511822 | ABRX0511846 | Spreadsheet - 2006-2010 forecast model | | J Jarosz11 | H, P, I | |
| **PX316** | ABRX0511847 | ABRX0511889 | Spreadsheet - Annual Unique Taxane Treated Adjuvant Breast Population | | | B, C, I, X | |
| **PX317** | ABRX0511890 | ABRX0511966 | Spreadsheet - Annual Unique Taxane Treated Metastatic Breast Population | | | C , I | |
| **PX321** | ABRX0523844 | ABRX0523868 | Laboratory Notebook 70 (Shlomo Magdassi) | | | C | |
| **PX324** | ABRX0527980 | ABRX0527980 | Financial Statement - 2006 Annual Operating Plan Projected Statement of Income, Abraxis Oncology - US Only - Stand Alone Business | 1/1/2006 | | I, C, B, X | |
| **PX326** | ABRX0528759 | ABRX0528788 | Presentation - "Abraxane Launch Strategies" | | | H, I, P | |
| **PX327** | ABRX0528789 | ABRX0528953 | Presentation - "Abraxane Launch Presentation to Senior Managment" | 4/29/2004 | J Jarosz12 | H, I, P | |
| **PX328** | ABRX0529174 | ABRX0529186 | Presentation - "Market Development" | | | X, I | |
| **PX329** | ABRX0532454 | ABRX0532454 | Form - CryoTEM | 9/24/2003 | Desai 17 | | |
| **PX330** | ABRX0532455 | ABRX0532474 | Abraxane Image - CryoTEM | 4/24/2002 | Desai 17 | | |
| **PX331** | ABRX0532533 | ABRX0532598 | Presentation - "Business Analysis Summary" | 8/13/2007 | | H, C, I | |
| **PX332** | ABRX0533066 | ABRX0533075 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | | | | |
| **PX334** | ABRX0533344 | ABRX0533583 | Laboratory Notebook (no number) (Neil Desai) | 8/5/1999 | | R, P, I | |
| **PX335** | ABRX0533861 | ABRX0533862 | Email - Robert Ghadimian to Barry Flannelly re FDA Feedback on the Revised Abraxane Labeling | 1/26/2007 | | P, I, M | |
| **PX336** | AMIJI0000452 | AMIJI0000452 | Email - Amijito Diana Kruze et al re Elan v/s Abraxis | 5/24/2007 | M Amiji11 | | |
| **PX337** | AMIJI0001491 | AMIJI0001553 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | | | R | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX338** | AMIJI0001559 | AMIJI0001666 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | 1/1/2007 | | R | |
| **PX340** | WONG0001910 | WONG0001958 | Report - Answering Report of Dr Manoj ManiarRegarding the Validity of US Patent No 5,834,025 with Dr Wong's notes | 10/29/2007 | Wong 5 | H, P | |
| **PX341** | | | US Patent Application 08/023698 - Request for Filing Application Under 37 CFR 53(a), (b) & (d) | 2/22/1993 | Desai 18 | P, I | |
| **PX342** | | | Web page - APP Brand-to Generic list | | Soon-Shiong 5 | P, I | |
| **PX343** | | | Contract - MedComm-Abraxis Consulting Agreement | 12/16/2004 | H Lee 1 | I | |
| **PX344** | | | Contract - Amendment No 1 to Consulting Agreement between Abraxis Oncology and MedComm Solutions, LLC | 1/13/2005 | H Lee 2 | I | |
| **PX345** | | | Stenger, Matt, et al "Abraxane (nanoparticle albumin-bound paclitaxel) in metastatic breast cancer" in *Community Oncology* May/June 2005 | 6/1/2005 | M Hawkins 18 (11/15) | | |
| **PX346** | | | Figure - Selvaraj "example of cross-linking" | | Selvaraj (7/27) 1 | I | |
| **PX347** | | | Figure - Selvaraj "Crosslinked? yes/no" | | Selvaraj (7/27) 2 | I | |
| **PX348** | | | Figure – Drawing with (A) and (B) labels | | Selvaraj (7/27) 3 | I | |
| **PX349** | | | SEC - Abraxis BioScience, Inc 10K 2006 | | B Wendel 3 | C | |
| **PX350** | | | Ales Medek, "Solid-State Nuclear Magnetic Resonance Spectrometry" Chp 11, in Spectroscopy of Pharmaceutical Solids, Harry Brittained 2006 | | | U, P, I, M | |
| **PX351** | ABRX0273421 | ABRX0273489 | Presentation - American BioScience, Inc, "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" | | | C | |
| **PX353** | ABRX0524598 | ABRX0524598 | Article – NP Desai, "Controlled and Targeted Drug Delivery with Biocompatible Protein Shell Microspheres" | | | | |
| **PX354** | ABRX0524599 | ABRX0524599 | Article – NP Desai, "Immunoisolation of Xenografted Islets in Dually (Ionic & Covalent ) Crosslinked Alginate Hydrogels" | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX358** | ABRX0523468 | ABRX0523473 | Laboratory Notebook 46 (S George Simon) | | | P, H | |
| **PX361** | ABRX0408971 | ABRX0408972 | Article – William J Gradishar, "Albumin-Bound Nanoparticle Paclitaxel" | | | | |
| **PX362** | ABRX0267306 | ABRX0267340 | Presentation – "Protosphere Nanoparticle Technology" | | | C | |
| **PX363** | ABRX0287685 | ABRX0287727 | Presentation – "Cremophor Toxicities" | | | | |
| **PX364** | ABRX0499310 | ABRX0499403 | "Day 120 Response – Quality" | | | S, R, H | |
| **PX365** | ABRX0271271 | ABRX0271530 | SEC – American Pharmaceutical Partners, Inc | | | | |
| **PX366** | ABRX0521737 | ABRX0521797 | Laboratory Notebook 176 (David Sahadevan) | | | S, R, C, I, P | |
| **PX367** | ABRX0149098 | ABRX0149182 | Laboratory Notebook 176 (David Sahadevan) | | | | |
| **PX368** | ABRX0525713 | ABRX0525942 | Laboratory Notebook 22 (Neil Desai) | 12/17/2001 | | P, I, C, U, M | |
| **PX370** | ABRX0526577 | ABRX0526793 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | | S, R, P, I, C, U, M | |
| **PX372** | ABRX0490597 | ABRX0490733 | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | | S, R, P, C, U, M | |
| **PX373** | ABRX0495072 | (to ending No) | NDA 21660 - Drug Substance | | | S, R, P, C, U, M | |
| **PX374** | ABRX0495463 | (to ending No) | NDA 21660 - Table of Contents for NDA | | | S, R, P, C, U, M | |
| **PX375** | ABRX0495470 | ABRX0495523 | NDA 21660 - Investigational Formulations | | | S, R, P, C, U, M | |
| **PX376** | ABRX0495524 | (to ending No) | NDA 21660 - Methods Validation | | | S, R, P, C, U, M | |
| **PX377** | ABRX0496239 | (to ending No) | NDA 21660 - Additional CMC information since June 2003 | | | S, R, P, C, U, M | |
| **PX378** | ABRX0496263 | (to ending No) | Diagram - Commercial Process | | | S, R, P, I, C, U, M | |
| **PX379** | ABRX0496803 | (to ending No) | email - Tapas De to Zachary Yim, et al re nab development | | | S, R, P, I, C, U, M | |
| **PX380** | ABRX0496953 | (to ending No) | PD03-NP/F-050 | | | S, R, P, I, C, U, M | |
| **PX381** | ABRX0498123 | (to ending No) | Module 2: Common Technical Document Summaries (draft) | | | S, R, P, I, C, U, M, H | |
| **PX382** | ABRX0498272 | (to ending No) | email - Neil Desai to Zachary Yim et al, re comparision of the chromatographic profile for | | | S, R, P, I, C, U, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX389** | ABRX0082462 | ABRX0082604 | IND 55974 - Annual Report 1999-00 | 08/24/2000 | | U, M, I, C | |
| **PX390** | ABRX0085836 | ABRX0085923 | IND 55974 - Annual Report 2000-01 | 08/20/2001 | | U, M, I, C | |
| **PX391** | ABRX0093703 | ABRX0093892 | IND 55974 - Annual Report 2001-02 | 08/20/2002 | | U, M, I, C | |
| **PX392** | ABRX0098655 | ABRX0098790 | IND 55794 - Annual Report 2002-03 | 08/25/2003 | | U, M, I, C | |
| **PX393** | ABRX0098945 | ABRX0099259 | NDA 21660 - Pre-meeting Information Package | 10/20/2003 | | U, M, I, C | |
| **PX394** | ABRX0102470 | ABRX0102515 | NDA 21660 - General Correspondence: Proposed Name | 04/13/2004 | | U, M, P, C | |
| **PX395** | ABRX0103647 | ABRX0103830 | IND 55974 - Annual Report 2003-04 | 08/11/2004 | | U, M, I, C | |
| **PX396** | ABRX0106026 | ABRX0106028 | NDA 21660 - letter re Nanozane | 06/30/2003 | | U, M, I | |
| **PX397** | ABRX0148693 | ABRX0148706 | Laboratory Notebook 5 (Leslie Louie) | 03/07/2000 | | U, M, P | |
| **PX399** | ABRX0148777 | ABRX0148796 | Laboratory Notebook 77 (Lynn Peabody) | 05/17/1996 | | U, M, P, I | |
| **PX400** | ABRX0148797 | ABRX0148856 | Labratory Notebook 92 (Leslie Louie) | 02/26/1996 | | U, M, P, I | |
| **PX401** | ABRX0148924 | ABRX0148945 | Laboratory Notebook 110 (Roland Gayatin) | 06/10/1996 | | U, M, P, I | |
| **PX402** | ABRX0148946 | ABRX0148996 | Labratory Notebook 144 (Greg Valente) | 11/06/1996 | | U, M, P, I | |
| **PX403** | ABRX0149183 | ABRX0149227 | Laboratory Notebook 17 (Neil Desai) | 06/01/1993 | | U, M, P, I | |
| **PX404** | ABRX0149284 | ABRX0149361 | Laboratory Notebook 98 (Shubhi Nagrani) | 04/05/1996 | | U, M, P, I | |
| **PX405** | ABRX0149362 | ABRX0149443 | Laboratory Notebook 125 (Greg Valente) | 08/12/1996 | | U, M, P, I | |
| **PX406** | ABRX0149473 | ABRX0149481 | Labratory Notebook 1 (Leslie Louie) | 10/11/1995 | | U, M, P, I | |
| **PX407** | ABRX0151015.001 | ABRX0151026 | Laboratory Notebook 21984 (Jane Li) | 07/29/1998 | | U, M, P, I, C | |
| **PX408** | ABRX0153941 | ABRX0154098 | IND 55974 Annual Report 2004-05 | | | U, M, I, C, R | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | 08/11/2005 | | | |
| **PX409** | ABRX0154391 | ABRX0154391 | IND 55974 - Annual Report 2003-04 (cover letter) | 08/11/2004 | | U, M, I, C | |
| **PX410** | ABRX0154470 | ABRX0154475 | IND 55974 - Annual Report 2004-05 (Summary of Significant Manufacturing or Microbiological Changes) | 06/01/2003 | | U, M, R, I, C | |
| **PX411** | ABRX0154665 | ABRX0154665 | IND 55974 - Annual Report 2004-05 (cover letter) | 08/10/2006 | | U, M, I, C | |
| **PX412** | ABRX0154666 | ABRX0154954 | ND 55974 - Annual Report 2005-06 | 08/10/2006 | | U, M, R, I, C, P, X | |
| **PX413** | ABRX0154956 | ABRX0154961 | IND 55974 - Request for Type B Pre-NDA Meeting | 10/01/2003 | | U, M, R, C, P, X | |
| **PX414** | ABRX0156827 | ABRX0157474 | NDA 21660 - Request for Type B Pre-NDA Meeting | 02/18/2003 | | U, M, C, P | |
| **PX415** | ABRX0159699 | ABRX0160488 | NDA 21660 - Amendment to a Presubmission of Item 4 (CMC) and Item 5 (Nonclinical Pharmacology and Toxicology) | 07/21/2003 | | U, M, C | |
| **PX416** | ABRX0168607 | ABRX0168998 | NDA 21660 - Drug Substance Section, Drug Substance | | | U, M, C | |
| **PX417** | ABRX0221356 | ABRX0221357 | Article - NP Desai, "Protein-Based Nanoparticles for Drug Delivery of Paclitaxel" | 01/01/2000 | | U, M, C, P | |
| **PX418** | ABRX0274113 | ABRX0274113 | Disulfide Bonding in NAB | 09/22/2006 | | U, M, I, X | |
| **PX419** | ABRX0274491 | ABRX0274491 | email - from Ci to Desai re investigation of disulfide bond formation | 08/31/2006 | | U, M, I, X | |
| **PX420** | ABRX0521992 | ABRX0522001 | Laboratory Notebook 21871 (Ashok Patel) | 02/19/1999 | | U, M, P, C | |
| **PX421** | ABRX0523479 | ABRX0523481 | Laboratory Notebook 91 (Kimberly Black) | 12/22/1995 | | U, M, I, X | |
| **PX422** | ABRX0523482 | ABRX0523482 | Laboratory Notebook 94 (Paul Sandford) | 03/11/1996 | | U, M, I, X | |
| **PX423** | ABRX0524602 | ABRX0524810 | Labratory Notebook 34 (Chunlin Tao) | 12/14/1994 | | U, M, I, P | |
| **PX424** | ABRX0524811 | ABRX0525011 | Labratory Notebook 29 (Chunlin Tao) | | | U, M, I, P | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | 10/22/1995 | | | |
| **PX425** | ABRX0530624 | ABRX0530684 | Laboratory Notebook 176 (David Sahadevan) | | | U, M, I, C | |
| **PX426** | ABRX0530685 | ABRX0530715 | Laboratory Notebook 176 (David Sahadevan) | 10/02/1997 | | U, M, C | |
| **PX427** | ABRX0530716 | ABRX0530720 | Laboratory Notebook 176 (David Sahadevan) | 07/01/1998 | | U, M, C | |
| **PX428** | ABRX0530721 | ABRX0530773 | Laboratory Notebook 171 (Tanya Huynh) | | | U, M, I, X | |
| **PX429** | ABRX0530774 | ABRX0530777 | Laboratory Notebook (Tanya Huynh) | 11/19/1997 | | U, M, P, I, X | |
| **PX430** | ABRX0530778 | ABRX0530796 | Laboratory Notebook 91 (Kimberly Black) | | | U, M, P, I, X | |
| **PX431** | ABRX0530802 | ABRX0530805 | Laboratory Notebook 21 (Roswitha Heintz) | | | U, M, P, I | |
| **PX432** | ABRX0530806 | ABRX0530813 | Laboratory Notebook 115 (Simon George) | | | U, M, P, I | |
| **PX433** | ABRX0530814 | ABRX0530820 | Laboratory Notebook 46 (Simon George) | | | U, M, P, I | |
| **PX434** | ABRX0530821 | ABRX0530825 | Laboratory Notebook 30 (Simon George) | | | U, M, P, I | |
| **PX435** | ABRX0530865 | ABRX0530883 | Presentation - Monthy Report Business Analytics | 03/19/2007 | | U, M, C, I, X, H | |
| **PX436** | | | DI 128 | | | U, M, H, P | |
| **PX452** | ABRX0498572 | (to ending No) | EU Submission | | | U, M, S, R, P, C, X | |
| **PX453** | ABRX0498745 | (to ending No) | IND 55740 - Annual Report 2005-06 Draft | | | U, M, S, R, I, C, H, X | |
| **PX454** | ABRX0499118 | (to ending No) | Draft Assessment Response | | | U, M, S, R, P, C, H, X | |
| **PX456** | ABRX0499736 | (to ending No) | NDA 21660 - Annual Report (Summary of Manufacturing Changes) | | | U, M, S, R, I, C | |
| **PX457** | ABRX0515762 | ABRX0515864 | Laboratory Notebook 22375 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| **PX458** | ABRX0515914 | ABRX0515969 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | | U, M, S, R, C, I | |
| **PX459** | ABRX0520790 | ABRX0515795 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | | U, M, S, R, C, I | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX461 | ABRX0517309 | (to ending No) | Laboratory Notebook 23200 (McElhiney) | | | U, M, S, R, C, I | |
| PX462 | ABRX0517325 | (to ending No) | Laboratory Notebook 22803 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| PX463 | ABRX0519627 | (to ending No) | Labratory Notebook 2 Nilesh Ron | | | U, M, S, R, C, P, I | |
| PX464 | ABRX0519895 | (to ending No) | Laboratory Notebook 22548 (Ulagaraj Selvaraj) | | | U, M, S, R, C | |
| PX465 | ABRX0519988 | (to ending No) | Labratory Notebook 22636 (Villonueya) | | | U, M, S, R, C | |
| PX466 | ABRX0520673 | (to ending No) | Labratory Notebook 24621 (Ronnander) | | | U, M, S, R, C, I | |
| PX467 | ABRX0520902 | (to ending No) | Labratory Notebook 23815 (Zhu) | | | U, M, S, R, C, P, I | |
| PX468 | ABRX0521732 | (to ending No) | Labratory Notebook 23815 (Leslie Louie) | | | U, M, S, I, R, P | |
| PX470 | ABRX0521798 | (to ending No) | Laboratory Notebook 176 (Shadevan) | | | U, M, C | |
| PX471 | ABRX0521829 | (to ending No) | Laboratory Notebook 176 (Shadevan) | | | U, M, C | |
| PX472 | ABRX0521834 | (to ending No) | Laboratory Notebook 171 (Huynh) | | | U, M, I, X | |
| PX473 | ABRX0521887 | (to ending No) | Laboratory Notebook 171 (Huynh) | | | U, M, P, I, X | |
| PX475 | ABRX0521923 | (to ending No) | Labratory Notebook  (Chunlin Tao) | | | U, M, S, R, I, C, P | |
| PX476 | ABRX0521938 | (to ending No) | Labratory Notebook 29  (Neil Desai) | | | U, M, S, R, I, P | |
| PX477 | ABRX0521941 | (to ending No) | Laboratory Notebook 25 (Andrew Yang) | | | U, M, S, R, I | |
| PX478 | ABRX0521954 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| PX479 | ABRX0521961 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| PX480 | ABRX0521974 | (to ending No) | Laboratory Notebook (Shlomo Magdassi) | | | U, M, S, R, P, I | |
| PX481 | ABRX0525022 | (to ending No) | Laboratory Notebook 172 (Chunlin Tao) | | | U, M, S, R, P, I | |
| PX483 | ABRX0525338 | (to ending No) | Laboratory Notebook 11  (Neil Desai) | | | U, M, S, R, I, C | |
| PX484 | ABRX0525488 | (to ending No) | Laboratory Notebook 13  (Neil Desai) | | | U, M, S, R, I, C | |
| PX486 | ABRX0526794 | (to ending No) | Laboratory Notebook 158  (Neil Desai) | | | U, M, S, R, I, C | |
| PX488 | ABRX0533584 | ABRX0533823 | Laboratory Notebook (no number) (Neil Desai) | | | U, M, S, R, P, I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX489 | ABRX0527474 | ABRX0527811 | Labratory Notebook 24  (Neil Desai) | | | U, M, R, I, P | |
| PX491 | | | Exhibit D of BrittainOpening Report Literature The Crystalline State,Bragg et al | | | U, M, H, X | |
| PX492 | | | Exhibit E of BrittainOpening Report Literature Applied X-Rays, Clark | | | U, M, H, X | |
| PX493 | | | Exhibit J of BrittainOpening Report Literature Stability of Protein Pharmacology,  Tim Ahern and Marc Manning | | | U, M, I, H | |
| PX494 | | | Exhibit L of BrittainOpening Report Literature Preparation and Charcterization of Paclitaxel  Un-Sook Gi | | | U, M, R, I, H | |
| PX495 | | | Exhibit M of BrittainOpening Report Literature Merck Index Taxol | | | U, M, H, C | |
| PX496 | | | Exhibit N of BrittainOpening Report Literature Merck Index Paclitaxel | | | U, M, H, C | |
| PX497 | | | Exhibit O of BrittainOpening Report USP Dictionary 2002 USP | | | U, M, H, C | |
| PX498 | | | Exhibit C of Taft Opening Report Table Toxicity Results | | | U, M, H, I, C, P | |
| PX499 | | | Exhibit D of Taft Opening Report Table Toxicity Results | | | U, M, H, I, C, P | |
| PX500 | | | Exhibit E of Taft Opening Report Efficacy Endpoints | | | U, M, H, I, C, P | |
| PX501 | | | Exhibit F of Taft Opening Report Wayne State University Efficacy Endpoint | | | U, M, H, I, C, P | |
| PX502 | | | Exhibit G of Taft Opening Report CTRC Results: Efficacy Endpoint | | | U, M, H, I, C, P | |
| PX503 | | | Exhibit 2 of ManiarRebuttal Report  Toxicology and Safety Assessment | | | U, M, H, I, X | |
| PX504 | | | Exhibit 3 of ManiarRebuttal Report Oncology Tools | | | U, M, H, I, X | |
| PX505 | | | Exhibit 4 of ManiarRebuttal Report Adriamycin Drug Substance Profile | | | U, M, H, I | |
| PX506 | | | Exhibit 5 of ManiarRebuttal Report DaunoXome | | | U, M, H, I, H | |
| PX507 | | | Exhibit 6 of ManiarRebuttal Report Nanoparticles as microcarriers Couvreur et al | | | U, M, I, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX508 | | | Exhibit 7 of ManiarRebuttal Report Studies of Myelosuppressive Activity of Doxorubicin entrapped in liposome Bally et al | | | U, M, I, H | |
| PX509 | | | Exhibit 8 of ManiarRebuttal Report Guidance for Industry | | | U, M, I, H | |
| PX510 | | | Exhibit 9 of ManiarRebuttal Report Guidance for Indusry- single dose acute toxicology | | | U, M, I, H | |
| PX511 | | | Exhibit 10 of ManiarRebuttal Report Cross-Reactivity Among Drugs | | | U, M, I, H | |
| PX512 | | | Exhibit 11 of ManiarRebuttal Report Critical Evalulation of Acute Cardiopulmonary Toxicology of Microspheres | | | U, M, I, H | |
| PX513 | | | Exhibit 12 of ByrnRebuttal Report Merck Index- methotrexate | | | U, M, I, H | |
| PX514 | | | Exhibit 11 of ByrnRebuttal Report Colloidal dispersions chapter | | | U, M, I, H | |
| PX515 | | | Exhibit 6 of ByrnRebuttal Report Cancer Research Article Lin et al | | | U, M, I, H | |
| PX516 | BERKLAND0000025 | BERKLAND0000057 | Article - David 1 W Grant, Theory and Origin of Polymorphism | | | U, M, H | |
| PX517 | BERKLAND0000058 | BERKLAND0000139 | Article - R W James, The Optical Principles of the Fraction of X-Rays, Chapt X (1982) | | | U, M, R, H | |
| PX518 | BERKLAND0000163 | BERKLAND0000170 | Article-"Crystal structure of human serum albumin " | | | U, M, I, H | |
| PX519 | BRITTAIN0001508 | BRITTAIN0001534 | Article - Remington's Pharmaceutical Sciences | | | U, M, H | |
| PX520 | BRITTAIN0001791 | BRITTAIN0001807 | Article - "Analysis of Amorphous and Nanocrystalline Solids " | | | U, M, H | |
| PX521 | BRITTAIN0001808 | BRITTAIN0001814 | Article - "Binding studies of taxanes to human serum albumin by bioaffinity chromatography and circular dichroism" | | | U, M, I, H | |
| PX522 | BRITTAIN0002232 | BRITTAIN0002237 | Article - "Solid-State Characterization of Paclitaxel" | | | U, M, H | |
| PX523 | BYRN0000461 | BYRN0000466 | Article - "The Crystalline State" | | | U, M, H, X | |
| PX524 | ELANP0001124 | ELANP0001135 | European Patent Application EP0262560 (Kondo) | | | U, M | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX525** | ELANP0007307 | ELANP0007471 | Laboratory Notebook 721 (Elaine Merisko) | | | U, M, H, I | |
| **PX526** | ELANP0016045 | ELANP0016244 | Laboratory Notebook No 5470 (N Peltier) | | | U, M, H, I | |
| **PX527** | ELANP0017758 | ELANP0017994 | Laboratory Notebook 3237 (Joe Bruno) | | | U, M, H, R | |
| **PX528** | ELANP0319127 | ELANP0319132 | Declaration - Gary G Liversidge | | | U, M, H, I | |
| **PX529** | ELANP0319133 | ELANP0319157 | Declaration - John R Minter | | | U, M, H, I | |
| **PX530** | ELANP0319158 | ELANP0319164 | Declaration - Kenneth W Norton | | | U, M, H, I | |
| **PX531** | ELANP0319165 | ELANP0319167 | Declaration - Domenic Santilli | | | U, M, H, I | |
| **PX532** | MANIAR0000369 | MANIAR0000373 | Article - "Critical Evaluation of Acute Cardiopulmonary Toxicity of Microspheres" | | | U, M, H, I | |
| **PX533** | MANIAR0000961 | MANIAR0000972 | Article - "Guidance for Industry" | | | U, M, H, I | |
| **PX534** | Page 1 | Page 5 | Letter – Karen Keller to Chief Judge Sleet | 01/09/2008 | | U, M, P, I, C, H | |
| **PX535** | | | SEC - Abraxis BioScience, Inc 10 2007 | 08/09/2007 | | U, M | |
| **PX536** | | | SEC - Abraxis BioScience, Inc 8K 2008 | 03/31/2008 | | U, M | |
| **PX537** | | | SEC - Abraxis BioScience, Inc 10K 2007 | 03/31/2008 | | U, M | |
| **PX538** | | | Press release – APP Pharmaceuticals Launches Cefepime Hydrochloride for Injection | 03/25/2008 | | U, M, P, I, H | |
| **PX539** | ELANP0005371 | ELANP0005383 | Patent Declaration of Professor Michael Edward Aulton (effective particle size) | 05/11/2006 | | P, H, U, M Improper 702/703 opinion | |
| **PX540** | ELANP0247524 | ELANP0247576 | Presentation - Your Partner of Choice in Drug Optimization, Scale Up and Manufacturing | | | U, M, I, P, H | |
| **PX541** | ELANP0001504 | ELANP0001510 | US Patent Application 647,105 Rule 132 Declaration, Eugene Cooper (Jan 25, 1991) | 01/25/1991 | | U, M, H, I | |
| **PX542** | ELANP0000964 | ELANP0000979 | US Patent No 4,826,689 (Violanto et al) | 05/02/1989 | | U, M | |
| **PX543** | ELANP0304860 | ELANP0304878 | Declaration of Karen J Lewis | | | U, M, H, I | |
| **PX544** | ELANP0216843 | ELANP0216844 | "Albumin" | | | U, M, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX545 | ELANP0153933 | ELANP0153935 | Experiment - Roller Milling of 10% Taxol with 5% Tyloxapol | 01/24/1996 | | U, M, H | |
| PX546 | TAFT0003959 | TAFT0004001 | Presentation - "NanoCrystal Technology" | | | U, M, H | |
| PX547 | ELANP0153966 | ELANP0153973 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 03/01/1996 | | U, M, H | |
| PX548 | ELANP0153958 | ELANP0153965 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/27/1996 | | U, M, H | |
| PX549 | ELANP0153950 | ELANP0153957 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/23/1996 | | U, M, H | |
| PX550 | ELANP0304841 | ELANP0304859 | Declaration of Karen J Lewis | | | Duplicate of PX543 Same Objections U, M, H, I | |
| PX551 | ELANP0018718 | ELANP0018719 | Chart - "Contamination Levels from Bead Washing" | 1/11/1995 | | U, M, H, P | |
| PX552 | ELANP0085251 | ELANP0085255 | Presentation excerpt - "Polymeric Grinding Media for Milling" | 12/00/1993 | | U, M, H | |
| PX553 | ELANP0140071 | ELANP0140072 | Internal Memo - "Pharmaceutical Acceptability of Nanoparticle Product Contamination" | 01/01/1994 | | U, M, H | |
| PX554 | ELANP0122151 | ELANP0122274 | Article - "Particle & Powder Characterization: Particle Analysis Standardization System" | | | U, M, H, I, P, C | |
| PX555 | ELANP0117909 | ELANP0117928 | Presentation-Oncology Program Review | | | U, M, H, P | |
| PX556 | ELANP0092608 | ELANP0092611 | Internal Memo - "Draft minutes of Nanoparticles for oral meeting" | 09/10/1990 | | U, M, H | |
| PX557 | ELANP0093077 | ELANP0093080 | Internal Memo - "2/28/91 meeting excerpts" | 02/28/1991 | | U, M, H | |
| PX558 | ELANP0093016 | ELANP0093020 | Internal Memo - "Nano Meeting Minutes | 04/02/1991 | | U, M, H | |
| PX559 | ELANP0306413 | ELANP0306426 | Presentation - "Elan Pharmaceutical Technologies" | | | U, M, H, P, I | |
| PX560 | ELANP0291054 | ELANP0291054 | Email - Elaine Liversidge to Steve Ruddy re About the Company | 01/31/2005 | | U, M, H | |
| PX561 | ELANP0083006 | ELANP0083006 | October 31, 1995 letter to Tom Corbett | 10/31/1995 | | U, M, H | |
| PX562 | ELANP0083097 | ELANP0083099 | March 20, 1995 letter to Tom Corbett | 03/20/1995 | | U, M, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX563** | ELANP0083152 | ELANP0083153 | April 29, 1996 | 04/29/1996 | | U, M, H | |
| **PX564** | ELANP0298370 | ELANP0298380 | Pharma Development | 09/26/2001 | | U, M, H | |
| **PX565** | ELANP0209981 | ELANP0209982 | Chart-Paclitaxel/Amino Acid feasibility formulations | | | U, M, H, I | |
| **PX566** | ELANP0312830 | ELANP0312832 | Summary of BMS Efficacy Data | 09/25/1996 | | U, M, H | |
| **PX567** | ELANP0314591 | ELANP0314591 | Email - Elaine Liversige to Jain Rajeev et al re Nanoparticle Paclitaxel | 08/01/2003 | | U, M, H, P | |
| **PX568** | ELANP0066193 | ELANP0066392 | Laboratory Notebook 5520(Nancy Peltier) | | | U, M, H | |
| **PX569** | ELANP0092478 | ELANP0092484 | Memo - "Background Material for April 20th Meeting" | 10/06/1989 | | U, M. H, I, P | |
| **PX570** | ELANP0096321 | ELANP0096520 | Laboratory Notebook 5597(Nancy Peltier) | 10/31/1998 | | U, M, H | |
| **PX571** | ELANP0092643 | ELANP0092643 | Email - John Bishop to Ken Cundy et al re x-ray diffraction | 09/17/1990 | | U, M, H | |
| **PX572** | ELANP0083066 | ELANP0083066 | Shelf Stability of 3/6/95 Efficacy Samples | 03/06/1995 | | U, M, H, I, P, X | |
| **PX573** | ELANP0083067 | ELANP0083067 | Page 2 of Shelf Stability of 3/6/95 Efficacy Samples | 03/24/1995 | | U, M, H, I, P, X | |
| **PX574** | ELANP0082999 | ELANP0082999 | Letter of 11/29/95 to Tom Corbett re piposulfan w/ Tween/Span | 11/29/1995 | | U, M, H, I | |
| **PX575** | ELANP0144337 | ELANP0144338 | Letter of 4/29/1996 to T Corbett re piposulfan formulation | 04/29/1996 | | U, M., H, I | |
| **PX576** | ELANP0017352 | ELANP0017355 | Various memo and letters re etoposide formulations | 01/13/1993 | | U, M, H, I, P, R | |
| **PX577** | ELANP0137259 | ELANP0137300 | Presentation - Larry Sternson; NanoSystems Elan | | | U, M, H, I | |
| **PX578** | ELANP0002654 | ELANP0002710 | Manual - horiba Laser scattering particle size distribution analyzer | | | U, M, H, I | |
| **PX579** | ELANP0247578 | ELANP0247590 | Presentation - Drug Optimization technology platforms | | | U, M, H, I, P | |
| **PX580** | ELANP0217663 | ELANP0217702 | Presentation - IIR Conference Jan 24-26, 2000 | 01/24/2000 | | U, M, H, I, P | |
| **PX581** | ELANP0207883 | ELANP0207899 | Presentation - Combining Nanoparticles with Controlled Release Technology | | | U, M, H, I, P | |
| **PX582** | ELANP0036426 | ELANP0036463 | Article - "Particle Size Reduction" by Michael Shaw, et al | | | U, M, H, I, P | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| PX583 | ELANP0007029 | ELANP0007032 | Memo - "Nanoparticulate Oncology Agents: Proposed Action Plan for Etoposide" | 02/12/1992 | | U, M, H. | |
| PX584 | ELANP0005088 | ELANP0005113 | Article - Chp 2 Milling from The Theory and Practice of Industrial Pharmacy | | | U, M, I | |
| PX585 | ELANP0306185 | ELANP0306243 | Presentation - CBI Conference July 2000 | 07/01/2000 | | U, M, H, I, P | |
| PX586 | ELANP0306244 | ELANP0306265 | Presentation - Overview of Elan Corp | | | U, M, H, I, P | |
| PX587 | ABRX0536683 | | Video - nab Technology | | | U, M | |
| PX588 | ABRX0043138 | ABRX0043141 | Article - Pharmacology & Toxicology of Cremophor EL | 05/01/1994 | | U, M, I | |
| PX589 | ABRX0073220 | ABRX0073228 | Article - drawbacks of Cremophor EL | 02/26/2001 | | U, M, I | |
| PX590 | ABRX0152977 | ABRX0152977 | Particle Size Experiment - 125 nm Standard | 03/18/2003 | | U, M, I, C | |
| PX591 | ABRX0152978 | ABRX0152978 | Particle Size Experiment - ABI-007 | 03/18/2003 | | U, M, I, C | |
| PX592 | ABRX0219835 | ABRX0219865 | Article - Gradishar et al, "Superior Efficacy of Albumin-Bound…" | 11/01/2005 | | U, M, R | |
| PX593 | ABRX0221157 | ABRX0221167 | US Patent 5,560,933 ('933 patent) | 10/01/1996 | | U, M, I | |
| PX594 | ABRX0221230 | ABRX0221246 | US Patent 6,096,331 ('331 patent) | 08/01/2000 | | U, M, | |
| PX595 | ABRX0222035 | ABRX0222062 | Abraxane Sales Forecast | | | U, M, I, P, C, H | |
| PX596 | ABRX0225531 | ABRX0225533 | Email - Claire Campbell to All Abraxis BioScincen Employees re record revenue | 02/26/2007 | | U, M, C | |
| PX597 | ABRX0267985 | ABRX0268024 | Presentation - Abraxane Intrinsiq Data Monthly Report January 2007 | 02/22/2007 | | U, M, I, P, C, H, X | |
| PX598 | ABRX0509162 | ABRX0509169 | Abraxis Oncology - Drawing on Creativity | 01/01/2004 | | U, M, R, I, C | |
| PX601 | ABRX0150186 | ABRX0150187 | Particle size measurement ABI-007 | 02/07/2003 | | U, M, I, C | |
| PX602 | ABRX0265868 ABRX0266793 | ABRX0265869 ABRX0266798 | Appearance of Lyophilized Powder Chart | | | U, M, I, P, C, X | |
| PX603 | ABRX0151624.001 ABRX0152939 | ABRX0151631 ABRX0152945 | Laboratory Notebook 23814 (particle size experiment) | 10/18/2002 | | U, M, I, C | |
| PX604 | ABRX0150201 | ABRX0150205 | Particle size measurement ABI-007 | 10/29/2002 | | U, M, I, C | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX605** | ABRX0150211 | ABRX0150214 | Particle size measurement ABI-007 | | | U, M, I, C | |
| **PX606** | ABRX0149614.001<br>ABRX0150227<br>ABRX0150301<br>ABRX0150978<br>ABRX0152927<br>ABRX0152930<br>ABRX0150999<br>ABRX0150377<br>ABRX0151622<br>ABRX0152979<br>ABRX0150382<br>ABRX0150372 | ABRX0149614.004<br>ABRX0150227<br>ABRX0150301<br>ABRX0150983<br>ABRX0152927<br>ABRX0152930<br>ABRX0151009<br>ABRX0150381<br>ABRX0151624<br>ABRX0152981<br>ABRX0150382<br>ABRX0150376 | Laboratory Notebook 22489 (Brian Griffin)<br>p16<br>p16<br>pp50-55<br>p56<br><br>pp58-68<br>pp64-68<br>pp69-71<br>pp69-71<br>p74<br>pp75-79 | 05/18/2004 | | U, M, R, X, I, C<br>(pages cited not<br>included in exhibit) | |
| **PX607** | ABRX0522669 | ABRX0522698 | Laboratory Notebook 22489 (Brian Griffin) | 05/18/2004 | | U, M, I, C | |
| **PX609** | ABRX0220069 | | Article – "Intraarterial Chemotherapy withPolyoxyethylated Castor Oil Free Paclitaxel, Incorporated in Albumin Nanoparticles (ABI-007) | | | U, M, I, C | |
| **PX610** | ABRX0220073 | | Article – "A Novel Intraarterial Chemotherapy Using Paclitaxel in Albumin Nanoparticles . . ." | | | U, M, I, C | |
| **PX611** | ABRX0300385 | ABRX0300433 | Transcript – FDA Oncologid Drugs Advisory Committee 9/7/06 | 09/07/2006 | | U, M, C, H | |
| **PX612** | ABRX0220076 | | Article – "QA" | | | U, M, I, C | |
| **PX613** | ABRX0220077 | | Article – "Comparitive Preclinical and Clinical Pharmacokinetics . . ." | | | U, M. I, C | |
| **PX614** | ABRX0220079 | | Article – "Multicenter Phase II Trial of ABI-007 . . ." | | | U, M, I, C, P | |
| **PX615** | ABRX0220081 | | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | | | U, M, I, C, P | |
| **PX616** | ABRX0220083 | | Article – "Phase I and Pharmacokinetic Study of ABI-007 . . ." | | | U, M<br>Duplicate of PX-615.  Same Objections. | |
| **PX617** | ABRX0220084 | | Article – "Phase III Trial of Nanoparticle Albumin-Bound Paclitaxel . . ." | | | U, M. I, C, P | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **PX618** | ABRX0537649 | ABRX0537673 | Contract – Abraxis BioScience and Green Cross Corp | | | U, M, I, C, P | U |
| **PX620** | ABRX0533273 | ABRX0533343 | Contract – Abraxis BioScience and Tahio Pharmaceutical | | | U, M, I, C, P | |
| **PX625** | ELANP0037228 | ELANP0037307 | Licnese - Fournier | | | U, M, I, C, P | |
| **PX626** | ABRX0533177 | ABRX0533272 | License – AstraZeneca and Abraxis | | | U, M, I, C, P | |
| **PX627** | ABRX-NYCO0000003 | ABRX-NYCO0000027 | License – Kodak and Nycomed | | | U, M, I, C, P | |
| **PX628** | ABRX-IMCOR0000069 | ABRX-IMCOR0000097 | License – General Hospital Corp. and Photogen | | | U, M | |
| **PX629** | ABRX-ROCHE0000028 | ABRX-ROCHE0000079 | Licnese – Elan and Roche | | | U, M | |
| **PX630** | ELANP0036757 | ELANP0036814 | License – NanoSystems and American Home Products | | | U, M, I, C, P | |
| **PX631** | ELANP0036570 | ELANP0036633 | License – NanoSystems and American Home Products | | | U, M | |
| **PX632** | ELANP0036634 | ELANP0036697 | License – NanoSystems and American Home Products | | | U, M | |
| **PX633** | ELANP0036553 | ELANP0036564 | License – Elan and Wyeth | | | U, M | |
| **PX634** | ELANP0036565 | ELANP0036569 | License – Elan and Wyeth | | | U, M, I, C, P | |
| **PX635** | ELANP0316305 | ELANP0316349 | License – Elan and Janssen | | | U, M | |
| **PX636** | ELANP0316350 | ELANP0316381 | License – Elan and Vertex | | | U, M | |
| **PX637** | ELANP0316396 | ELANP0316421 | License – Elan and Vertex | | | U, M, I, C, P | |
| **PX638** | ELANP0037985 | ELANP0038022 | License – Elan and Par | | | U, M, I, C, P | |
| **PX639** | ELANP0037425 | ELANP0037467 | License – Elan and Fournier | | | U, M, I, C, P | |
| **PX640** | ELANP0037398 | ELANP0037424 | License – Elan and Fournier | | | U, M, I, C, P | |
| **PX641** | ELANP0038062 | ELANP0038093 | License – Elan and Par | | | U, M, I, C, P | |
| **PX642** | ELANP0038094 | ELANP0038117 | License – Elan and Par | | | U, M, I, C, P | |
| **PX643** | ELANP0036962 | ELANP0036964 | License – Elan and Aventis | | | U, M | |
| **PX644** | JAROSZ0013928 | JAROSZ0014216 | Exhibits to Jarosz Expert Report | | | U, M, I, C, P, H | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX001** | | | Rule 1006 summary of the following documents:<br><br>ELANP0211377<br>ELANP0259004-ELANP0259005, at ELANP0259004<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0262602-ELANP0262603, at ELANP0262602<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0160892-ELANP0160900, at ELANP0160894<br>ELANP0199572-ELANP0199617, at ELANP0199617<br>ELANP0259925-ELANP0259948, at ELANP0259936<br>ELANP0299341<br>ELANP0314755-ELANP0314843, at ELANP0314791<br>ELANP0300541-ELANP0300608, at ELANP0300584<br>ELANP0215797-ELANP0215805, at ELANP0215801<br>ELANP0305762-ELANP0305768<br>ELANP0306002-ELANP0306020, at ELANP0306014 | | | | Argumentative (403) as to the title<br>D<br>L (602)<br>Opinion (702, 703)<br>H (802)<br>P (403) |
| **DX002** | | | Rule 1006 summary of the following documents:<br><br>ELANP0092599-ELANP0092601<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 3<br>ELANP0262602-ELANP0262603, at ELANP0262603<br>ELANP0297171-ELANP0297172, at ELANP0297172<br>ELANP0146226-ELANP0146228, at ELANP0146227 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>C<br>X as to incomplete statements, Rule of completeness (403)<br>Opinion (702, 703)<br>H (802) |
| **DX003** | | | Rule 1006 summary of the following documents:<br><br>ELANP0031526-ELANP0031568, at ELANP0031527<br>ELANP0031526-ELANP0031568, at ELANP0031566<br>ELANP0295422-ELANP0295494, at ELANP0295466<br>ELANP0262602-ELANP0262603, at ELANP0262602<br>ELANP0305762-ELANP0305768 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary,  Rule of Completeness (403)<br>Opinion (702, 703) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | W (privileged) |
| **DX004** | | | Rule 1006 Summary of the following document:<br><br>MUNSON00002203 | 00/00/2007 | | | Argumentative (403) as to the title<br>P (403)<br>A (901)<br>D<br>I (402)<br>Opinion (702, 703)<br>H (802)<br>R (foundation) |
| **DX005** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 10/29/1992 Information Disclosure Statement Pursuant to 37 CFR 1.97-1.99, p. 2<br>Serial No. 07/908,125, 9/13/1993 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 15<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 16<br>EP App. No. 92200153.2, 3/17/1997 Response, p. 8 | | | | Argumentative (403) as to the title<br>P (403)<br>D<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX006** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 3<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>Serial No. 07/908,125, 9/13/1993 Amendment, Rule 132 Declaration by Gary G. Liversidge, signed 9/8/93, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 14<br>Serial No. 07/647,105, 11/18/1991 Amendment, Rule 132 Declaration of Eugene Cooper, signed 11/13/91, p. 2<br>EP App. 92200153.2, 3/17/97 Response, p. 6<br>EP App. 92200153.2, 3/17/97 Response, p. 9 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of Completeness (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX007** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>EP App. No. 93201883.1, 4/30/1998 Observations and Amendments, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 7<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>EP App. 92200153.2, 3/17/97 Response, p. 7<br>EP 0499299, 9/13/2005 Proprietor's Response to Opponent's Submission, p. 8<br>EP 0499299, 10/19/2005 Proprietor's Response to Opponent's Submission, p. 15 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>C<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX008** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 9<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 17 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX009** | | | Rule 1006 summary of the following documents:<br><br>ABRX-MERK 159-216<br>ELANP37308-397<br>ELANP36570-633<br>ELANP36698-756<br>ELANP36656-569<br>JAROSZ10443-482<br>ELANP38023-061 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX010** | | | Rule 1006 summary of the following documents:<br><br>ABRX-MERK 379-398<br>ELANP36698-756<br>ELANP36553-564<br>ELANP316305-349 | | | | Argumentative (403) as to the title<br>D<br>P (403) |

Case 1:06-cv-00438-GMS    Document 560    Filed 04/29/2008    Page 47 of 86

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ABRX-IMCOR 69-97<br>ELANP316350-381<br>ELANP37308-397<br>ELANP314471-522<br>ELANP36965-010<br>ABRX-ROCHE182-224<br>ABRX-IMCOR 200-220 | | | | I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX011** | | | Rule 1006 summary of the following documents:<br><br>American Pharmaceutical Partners March 13, 2006 Definitive Proxy (DEFM14C filed with SEC) ("ABI Operations")<br>Abraxis Information Statement dated November 8, 2007 (Form 10 filed with the SEC)<br>Abraxis Third Quarter Report for the period ending September 30, 2007 (Form 10-Q filed with the SEC)<br>R&D expenses are reduced by 14.7% to exclude non-Abraxane expenses<br>R&D expenses prior to 2003 were excluded because not included in certified financial statements | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>H (802)<br>U<br>X incomplete statements as to summary, Rule of Completeness (403)<br>R (foundation) |
| **DX012** | | | Rule 1006 summary of the following documents:<br><br>Elan patent U.S. 6,656,504, 2:33-36<br>Elan patent U.S. 6,656,504, 4:35-41<br>Elan patent application Serial No. 10/246,751, 9/23/2005 Amendment, p. 20<br>Elan patent application Serial No. 10/712,259, 7/27/2006 Amendment, p.12 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>I (402)<br>X incomplete statements as to summary, Rule of Completeness (403) |
| **DX013** | | | Rule 1006 summary of the following documents:<br><br>ELANP314471-522<br>ABRX-ROCHE182-224<br>ABRX-ROCHE28-79<br>ELANP36965-010<br>ELANP36962-964<br>ELANP316166-226 | | | | Argumentative (403) as to the title<br>D<br>P (403)<br>X incomplete statements as to summary, Rule of |

HOU03:1155208

Page 47 of 86

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | ABRX-ENTRA 2-48 ELANP37651-704 | | | | Completeness (403) |
| DX014 | ABRX0000001 | ABRX0000010 | United States Patent No. 5,145,684 - Liversidge et al. | 09/08/1992 | | | |
| DX015 | ABRX0000020 | ABRX0000029 | United States Patent No. 5,834,025 - de Garavilla et al. | 11/10/1998 | | | |
| DX016 | ABRX0000030 | ABRX0000142 | File History of U.S. Patent No. 5,145,684 (Liversidge et al.) | 09/08/1992 | | | |
| DX019 | ABRX 0000386 | ABRX 0000412 | United States Patent No. 5,091,188 - Haynes (Exhibit O to Amiji Opening Expert Report) | 02/25/1992 | | | |
| DX020 | ABRX0000555 | ABRX0000570 | United States Patent No. 4,826,689 - Violante et al. | 05/02/1989 | | | |
| DX021 | ABRX0000796 | ABRX0000821 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/07/2005 | | | |
| DX022 | ABRX0000826 | ABRX0000835 | Abraxane Administration Guide | | | | |
| DX023 | ABRX0000836 | ABRX0000931 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2004 | | | |
| DX024 | ABRX0000932 | ABRX0001035 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2005 | | | |
| DX025 | ABRX0001036 | ABRX0001139 | Abraxis BioScience, Inc. - Form 10-K/A | 12/31/2005 | | | |
| DX027 | ABRX0003134 | ABRX0003167 | United States Patent No. 4,498,421 - Grinstaff et al. | 03/12/1996 | | | I (402), H (802), P (403), M |
| DX028 | ABRX0003168 | ABRX0003184 | United States Patent No. 6,096,331 - Desai et al. | 08/01/2000 | | | I (402), H (802), P (403), M |
| DX029 | ABRX0003185 | ABRX0003203 | United States Patent No. 6,506,405 B1 - Desai et al. | 01/14/2003 | | | I (402), H (802), P (403), M |
| DX030 | ABRX0003204 | ABRX0003223 | United States Patent No. 6,537,579 B1 - Desai et al. | 03/25/2003 | | | I (402), H (802), P (403), M |
| DX031 | ABRX0003224 | ABRX0003250 | United States Patent No. 6,749,868 B1 - Desai et al. | 06/15/2004 | | | I (402), H (802), P (403), M |
| DX032 | ABRX0003251 | ABRX0003268 | United States Patent No. 6,753,006 B1 - Desai et al. | 06/22/2004 | | | I (402), H (802), P (403), M |
| DX033 | ABRX0070230 | ABRX0070327 | Item 2 Labeling (N21660) and attachments | 02/03/2004 | | | X (403) |
| DX034 | | | Number not used | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX040** | ABRX0150543.001<br>ABRX0150544 | ABRX0150543.003<br>ABRX0150564 | Laboratory Notebook 24076 (Maureen Connell)<br>Trials | 03/21/2003<br>09/24/2003 | | | R (multiple docs) (403), X (403) |
| **DX041** | ABRX0151402<br><br>ABRX0151417<br>ABRX0151449<br>ABRX0151479<br>ABRX0151512<br>ABRX0151527<br>ABRX0153298<br>ABRX0153316<br>ABRX0533101<br><br><br>ABRX0533066<br><br><br>ABRX0151935 | ABRX0151416<br><br>ABRX0151448<br>ABRX0151478<br>ABRX0151511<br>ABRX0151526<br>ABRX0151535<br>ABRX0153315<br>ABRX0153347<br>ABRX0533120<br><br><br>ABRX0533075<br><br><br>ABRX0151966 | Memorandum from E. Gresham from R. Selvaraj re XRPD of ABI-007 Samples<br>Micron Inc. Analytical Services Report #27872<br>Micron Inc. Analytical Services Report #28217<br>Micron Inc. Analytical Services Report #28757<br>Micron Inc. Analytical Services Report #29007<br>Micron Inc. Analytical Services Report #29101<br>Micron Inc. Analytical Services Report #33063<br>Micron Inc. Analytical Services Report #33370<br>Abraxis Research Report PD06-NP/N-004 titled, "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots"<br><br>Technical Report # PD03-NP/P-020 titled, "Paclitaxel and Human Albumin Assays in Supernatant Liquid and Pellet of ABI-007 Reconstituted Suspension"<br><br>Laboratory Notebook 23938 (Maureen Connell) | 03/21/2002<br><br>03/28/2002<br>06/21/2002<br>10/21/2002<br>12/13/2002<br>01/14/2003<br>02/27/2006<br>04/21/2006<br><br><br><br><br><br><br><br>00/00/2002 | | | R (multiple docs), H (802) as to Memorandum from E. Gresham and Micron Inc. Analytical Services Report. X (403) |
| **DX042** | ABRX0151586 | ABRX0151589 | Laboratory Notebook 24076 (Maureen Connell) | 03/25/2003 | | | X (403) |
| **DX043** | ABRX0151591 | ABRX0151595 | Laboratory Notebook 24076 (Maureen Connell) | 03/31/2003 | | | X (403) |
| **DX045** | ABRX0153624 | ABRX0153666 | Chromatograms-ABI-007-NMR | 02/12/2003 | | | |
| **DX046** | ABRX0166835 | ABRX0166860 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/00/2007 | | | |
| **DX047** | ABRX0166862<br>ABRX0166866 | ABRX0166865<br>ABRX0166891 | NDA-21-660: Summary of Changes in the Proposed Abraxane USPI<br>Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | | | | |
| **DX049** | ABRX0168256 | ABRX0168257 | Article - Desai et al., "Evidence of Greater tumor and red cell partitioning and superior antitumor activity of Cremophore free nanoparticle paclitaxel (ABI-007) compared to taxol" | 12/04/2003 | | | H (802), R (illegible) as to second page |
| **DX050** | ABRX0168408<br>ABRX0168411 | ABRX0168410<br>ABRX0168483 | Investigation of disulfide bond induced in human serum albumin (HSA) in nab-formulations<br>Analysis of HSA | | | | H (802), M; Opinion 702 R (multiple docs) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX051** | ABRX0219640 | ABRX0219651 | Article - Gradishar et al., "Superior Efficacy of Albumin-Bound Paclitaxel, ABI-007, Compared With Polyethylated Castor Oil-Based Paclitaxel in Women With Metastatic Breast Cancer: Results of a Phase III Trial | 11/01/2005 | | | H(802); Opinion (702); I (402) |
| **DX052** | ABRX0220095 | ABRX0220095 | Poster - SPARC Expression in Breast Tumors May Correlate to Increased Tumor Distribution of Paclitaxel Albumin Nanoparticles (ABI-007) vs Taxol | | | | H (802), I (402), Opinion (702,703) |
| **DX053** | ABRX0220101 | ABRX0220101 | Poster - Enhanced Efficacy and Safety of Nanoparticle Albumin-bound *nab*-Docetaxel versus Taxotere | | | | H (802), I (402), P |
| **DX054** | ABRX0220106 | ABRX0220106 | Poster - Improved Effectiveness of Abraxane vs Taxotere in Multiple Different Xenografts as a Function of HER2 and SPARC Status | | | | H (802), I (403), Opinion 702, 703 |
| **DX056** | ABRX0220837 | ABRX0220844 | United States Patent No. 5,188,837 - Domb (Exhibit T to AmijiOpening Expert Report) | 02/23/1993 | | | |
| **DX060** | ABRX0265631 | ABRX0265633 | Fax from Neil Desai to Leslie Vaccari re Paclitaxel | 04/18/1996 | | | H (802), P (403) |
| **DX062** | ABRX0268569 | ABRX0268600 | Report - A Comprehensive Economic Analysis of Albumin-Bound Paclitaxel (Abraxane) for the Treatment of Metastatic Breast Cancer | | | | H (802), I (402) |
| **DX066** | ABRX0284194 | ABRX0284197 | Co-Rapporteur - Quality | | | | H (802); Opinion 702, X (403) |
| **DX067** | ABRX0287486 | ABRX0287501 | Presentation - Nanoparticle Size | | | | |
| **DX070** | ABRX0382262 ABRX0392117 | ABRX0382275 ABRX0392131 | Abraxane Briefing Document | | | | H (802) R (multiple docs) |
| **DX071** | ABRX0403041 | ABRX0403064 | Article - Joyce O'Shaughnessy, "Clinical Experience with Abraxane for Injectable Suspension in Breast Cancer" | | | | H (802), I (402), Opinion (702, 703) |
| **DX073** | ABRX0490130 | ABRX0490156 | Laboratory Notebook and HSA Analysis | 05/00/2000 | | | Opinion (702, 703), X (403) |
| **DX074** | ABRX0522869 | ABRX0522882 | Laboratory Notebook 24076 (Maureen Connell) | 03/21/2003 | | | X (403) |
| **DX075** | ABRX0523515 | ABRX0523530 | CV - Michael John Hawkins, M.D. | 06/18/2007 | | | H (802), I (402) |
| **DX076** | ABRX0523585 | ABRX0523601 | Laboratory Notebook 00123 (Vuone Trieu) | 07/02/2007 | | | Opinion 702, 703, X (403) |
| **DX078** | ABRX0523982 | ABRX0524007 | Abraxane Package Insert | 05/00/2007 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX079** | ABRX0524008 | ABRX0524018 | European Patent Publication No. 0233559 B1 (Exhibit Z to AmijiOpening Expert Report) | 06/05/1992 | | | I (402), H (802) |
| **DX080** | ABRX0524157 | ABRX0524168 | United States Patent No. 5,381,767 - Liversidge et al. | 06/07/1994 | G. Liversidge 38 | | H (802), I (402), P (403), M |
| **DX083** | ABRX0527868 | ABRX0527872 | Document - Background and Significance: (NCI Statement - Multifunctional Therapeutics/ Imaging Focus - nab/SPARC | | | | H (802), Opinion (702, 703), I (402) |
| **DX084** | ABRX0527873 | ABRX0527877 | Document - Background and Significance | | | | H (802), Opinion (702, 703), I (402 |
| **DX085** | ABRX0527878 | ABRX0527889 | Document - Relevant Nanotechnology Area for ABI | | | | H (802), Opinion (702, 703), I (402) |
| **DX086** | ABRX0527890 | ABRX0527938 | Document - Relevant Nanotechnology Area | | | | H (802), Opinion (702, 703), I (402) |
| **DX087** | ABRX0527939 | ABRX0527961 | Document - Proposal by American BioScience Inc. (ABI) for Creating Cancer Nanotechnology Drug Delivery and Targeting Platforms | | | | H (802), Opinion (702, 703), I (402) |
| **DX091** | ABRX0528489 | ABRX0528520 | Brochure - Abraxane: Harnessing Albumin Receptor-Mediated Pathways as a Means of Effective and Safe Drug Delivery | | | | H (802), Opinion (702, 703), I (402) |
| **DX092** | ABRX0529500 | ABRX0529511 | Presentation - 2005 Key Challenges | | | | H (802), I (402) |
| **DX093** | ABRX0529847 | ABRX0529848 | Brochure - Abraxis Oncology Challenges Current Standards of Care by Developing Innovative Next-Generation Cancer Therapeutics | 00/00/2004 | | | H (802), Opinion (702,703) I (402) |
| **DX094** | ABRX0530619 | ABRX0530623 | Laboratory Notebook ABI/APP127753-127757 | 09/13/2000 | | | X (403) |
| **DX095** | ABRX0530797 | ABRX0530799 | Laboratory Notebook - Paul Sanford | 03/17/1996 | | | X (403) |
| **DX096** | ABRX0531263 | ABRX0531271 | CV - Neil Prafulla Desai | | | | |
| **DX097** | ABRX0532313 | ABRX0532313 | Article - "Abraxis CEO, Wife to Give St. John's $35 Million" | 01/17/2007 | | | H (802), I (402) FRE 608 |
| **DX098** | ABRX0532317 | ABRX0532347 | CV - Patrick Soon-Shiong, M.D. | 04/00/2007 | | | |
| **DX099** | ABRX0532348 | ABRX0532359 | Awards/Trophies - American Pharmaceutical Partners, Inc. | | | | H (802), I (402) |
| **DX100** | ABRX0532373 | ABRX0532374 | Article - "VivoRx: Putting a Round Peg in a Round Hole" | 09/18/1995 | | | H (802), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX101 | ABRX0532406 | ABRX0532406 | Abraxane - Patient/Doctor Interview (Healthstar VNR) | | | | H (802), I (402) |
| DX102 | ABRX0532412 | ABRX0532414 | Article - Marie Powers, "NDA Filed with FDA for First Nanoparticle-Based Chemotherapy Agent" | 03/10/2004 | | | H (802), I (402), P (403) |
| DX103 | ABRX0532433 | ABRX0532453 | Email chain from Patrick Soon-Shiong to Christine Cassiano re Forever Grateful | 10/27/2006 | | | H (802), I (402) R (multiple docs) |
| DX104 | ABRX0532454 | ABRX0532474 | Laboratory Notebook 24076 (Maureen Connell) Cryo-TEM images | 09/24/2003 | | | X (403) |
| DX105 | ABRX0532475 | ABRX0532485 | Letter from Peter Frederik to Raj Selvaraj re Cyro-TEM | 06/13/2002 | | | |
| DX106 | ABRX0532486 | ABRX0532486 | Chart - Albumin Isomer Ratios in Abraxane Nanoparticles | | | | H (802), X (403), Opinion (702,703) |
| DX107 | ABRX0532487 | ABRX0532494 | Report - Individual % Area Report | 01/28/2003 | | | H (802) |
| DX108 | ABRX0532495 | ABRX0532511 | Laboratory Notebook 26001 and attched Graphs - HA Pellet Chromatographs | 06/01/2006 | | | H (802), X (403) |
| DX109 | | | Number not used | | | | |
| DX110 | ABRX0532512 | ABRX0532520 | Laboratory Notebook 26001 and attached Graphs - HA Pellet Chromatographs | 06/01/2006 | | | H (802), X (403) |
| DX111 | | | Number not used | | | | |
| DX112 | ABRX0532523 | ABRX0532524 | Chart - Albumin Isomer Ratios in Nanoparticles of Reconstituted Abraxane (5 mg/mL Paclitaxel) | | | | H (802) |
| DX113 | ABRX0532525 | ABRX0532526 | Document - Three Pivotal Stability Batches of Abraxane | | | | H (802) |
| DX115 | ABRX0536316 | ABRX0536571 | File History - U.S. Patent No. 6,753,006 (Application No. 09/629,501) | 06/22/2004 | | | H (802), I (402), P (403), M |
| DX118 | ABRX0536660 | ABRX0536663 | Letter from Patrick Soon-Shiong to John Schurig re Material Transfer Agreement | 03/14/1994 | | | H (802) |
| DX119 | ABRX0536667 | ABRX0536667 | Letter from James Bergey to Patrick Soon Shiong re Preliminary Testing | 12/04/1995 | | | H (802) |
| DX120 | ABRX0536668 | ABRX0536668 | Letter from James Bergey to Patrick Soon Shiong re Capxol Product | 12/13/1995 | | | H (802) |
| DX121 | ABRX0536670 | ABRX0536670 | Letter from John Schurig to Patrick Soon Shiong re Agreement | 03/04/1994 | | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX122** | ABRX0536697 | ABRX0536698 | Press Release - "Patrick Soon-Shiong, M.D., CEO of American BioSciences and Larry Norton, M.D., of Memorial Sloan Kettering Receive Gilda's Club New York City Award for the Advancement of Cancer Medicine" | 01/27/2006 | | | H (802), I (402) |
| **DX123** | ABRX0536755 | ABRX0536755 | Presentation - Abraxane in the Press | | | | H (802), I (402) |
| **DX124** | ABRX0536756 | ABRX0536756 | Presentation - Patient with Stage IV Adenocarcinoma of the Breast Treated with Abraxane + Avastin | 10/00/2007 | | | |
| **DX125** | ABRX0536757 | ABRX0536760 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy | | | | |
| **DX126** | ABRX0536775 ABRX0536777 | ABRX0536775 ABRX0536777 | Letter from Carol Austin-Fink Photograph | 07/07/2006 | | | H (802), I (402) |
| **DX127** | ABRX0536783 | ABRX0536783 | Poster No. 462 - Evidence of Enhanced In Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) Versus Taxol in 5 Human Tumor Xenografts of Varying Sensitivity to Paclitaxel | | | | H (802), I (402), Opinion (702, 703) |
| **DX128** | ABRX0536784 | ABRX0536784 | Document - Evidence of Enhanced in Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) and Taxol in 5 Human Tumor Xenografts of Varying Sensitivity to Paclitaxel | 00/00/2002 | | | |
| **DX129** | ABRX0536786 | ABRX0536786 | Poster No. 523 - Preclinical and Clinial Pharmacokinetics and Safety of ABI-007 — a Novel, Cremophor®-Free, Protein-Engineered Nanotransporter of Paclitaxel | | | | H (802), I (402), Opinion (702,703) |
| **DX130** | ABRX0536787 | ABRX0536787 | Poster No. 524 - Evidence of a Novel Transporter Mechanism for a Cremophor®-Free, Protein-Engineered Paclitaxel (ABI-007) and Enhanced In Vivo Antitumor Activity in an MX-1 Human Breast Tumor Xenograft Model | | | | H (802), I (402), Opinion (702,703) |
| **DX131** | ABRX0536789 | ABRX0536789 | Poster - Evidence of Greater Antitumor Activity of Cremophor-free Nanoparticle Albumin-Bound(nab) Paclitaxel (Abraxane) Compared to Taxol: Role of a Novel Albumin Transporter Mechanism | | | | H (802), I (402), Opinion (702,703) |
| **DX132** | ABRX0536792 | ABRX0536792 | Article - Jennifer Tershak, "Abraxis BioScience Phase II Abraxane Study Shows Increased Tumor Response Rate Over 60%" | 12/17/2006 | | | |
| **DX133** | ABRX0536793 | ABRX0536794 | Press Release - "Abraxis BioScience Founder Awarded Ellis Island Medal of Honor" | 05/14/2007 | | | H (802), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX134 | ABRX0536808 | ABRX0536808 | Poster - Rationale, Preclinical Support, and Clinical Proof-of-Concept for Formulating Water-insoluble Therapeutics as Albumin-stabilized Nanoparticles: Experience with Paclitaxel | | | | H (802), Opinion (702,703), R illegible |
| DX135 | ABRX0536811 | ABRX0536812 | Letter from Lee Ciaccio | 11/30/2006 | | | H (802), I (402) |
| DX136 | ABRX0536831 | ABRX0536834 | Article - Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 12/03/2006 | | | H (802), Opinion (702,703) |
| DX137 | ABRX0536929 | ABRX0536931 | Article - "Soon-Shiong Family Gifts $35 Million to Saint John's Health Center" | 01/15/2007 | | | H (802), I (402) |
| DX138 | ABRX0536935 | ABRX0536935 | Photograph - R,M | 10/10/2007 | | | I (402); P (403) |
| DX139 | ABRX0536936 | ABRX0536936 | Photograph - R,M | 10/24/2007 | | | I (402); P (403) |
| DX140 | ABRX0537201 | ABRX0537204 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy | | | | |
| DX141 | ABRX0537237 | ABRX0537238 | Excerpts from Micron Inc XRPD NTBK #5 and #6 | 01/11/2008 | | | A (901), X (403), H (802), Opinion (702,703) |
| DX142 | ABRX0537354 | ABRX0537370 | Presentation - Nab-Paclitaxel vs. Docetaxel in First Line MBC - Final Analysis (Submission ASCO 2008) | | | | |
| DX143 | ABRX-MERK0000159 | ABRX-MERK0000216 | Technology Transfer and License Agreement between Merck & Co., Inc. and NanoSystems L.L.C. | 08/11/1998 | | | |
| DX146 | ABRX-ROCHE0000182 | ABRX-ROCHE0000224 | License Agreement between Elan Pharma International Limited and F. Hoffmann-LA RocheLtd and Hoffmann-LA RocheInc. | 05/24/2004 | | | |
| DX147 | ATWOOD0000160 | ATWOOD0000160 | Data | | | | H (802), Opinion (702,703), P (403) |
| DX148 | ATWOOD0000161 | ATWOOD0000161 | Data | | | | H (802), Opinion (702,703), P (403) |
| DX149 | ATWOOD0000194 | ATWOOD0000206 | Article - Saleki-Gerhardt et al., "Assessment of disorder in crystalline solids" | 00/00/1994 | | | H (802) |
| DX150 | ATWOOD0000207 | ATWOOD0000215 | Article - Taylor and Zografi, "The Quantitative Analysis of Crystallinity Using FT-Raman Spectroscopy" | 00/00/1995 | | | H (802), I (402); P (403) |
| DX151 | ATWOOD0000216 | ATWOOD0000221 | Article - T. Ungar, "Microstructure of Nanocrystalline | 00/00/2006 | Brittain3 | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Materials Studied by Powder Diffraction" | | | | |
| DX152 | ATWOOD0000222 | ATWOOD0000247 | A. S. Myerson, "Handbook of Industrial Crystallization," Section 2.2, Nucleation | 00/00/2002 | | | H (802) |
| DX153 | ATWOOD0000248 | ATWOOD0000252 | Grams/32 User's Guide V4.0 | 00/00/1981 | | | H (802), I (402) |
| DX154 | ATWOOD0000253 | ATWOOD0000255 | G. G. Hawley, "The Condensed Chemical Dictionary," Tenth Edition | 00/00/1981 | | | |
| DX155 | ATWOOD0000256 | ATWOOD0000259 | Article - C. Bonnelle and C. Mande, "Advances in X-ray Spectroscopy," Preface | 00/00/1982 | | | H (802), |
| DX156 | ATWOOD0000260 | ATWOOD0000270 | R. Jenkins and R. L. Snyder, "Introduction to X-ray Powder Diffractrometry," Data Reduction from Automated Diffractrometers | 00/00/1996 | | | H (802) |
| DX157 | ATWOOD0000271 | ATWOOD0000273 | S. S. Zumdahl and S. A. Zumdahl, "Chemistry," Sixth Edition, Chapter 10, Section 10.3, An Introduction to Structures and Types of Solids | 00/00/2003 | | | H (802), I (402); P (403) |
| DX158 | ATWOOD0000274 | ATWOOD0000280 | Article - Class et al., "Quantification of crystallinity in blends of lyophilized and crystalline MK-0591 using X-ray powder diffraction" | 00/00/1995 | | | H (802), I (402), P (403) |
| DX159 | ATWOOD0000281 | ATWOOD0000283 | I. N. Levine, "Physical Chemistry," Fourth Edition, Chapter 24, Solids and Liquids | 00/00/1995 | | | H (802), I (402), P (403) |
| | | | | | | | |
| DX161 | ATWOOD0000289 | ATWOOD0000291 | G. W. Castellan, "Physical Chemistry," Third Edition, Chapter 27, Structure of Solids | 00/00/1983 | | | H (802), I (402), P (403) |
| DX162 | ATWOOD0000292 | ATWOOD0000297 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," Chapter 1, Theory and Origin of Polymorphism | 00/00/1999 | | | H (802) , X (403) |
| DX163 | ATWOOD0000298 | ATWOOD0000301 | J. Bernstein, "Polymorphism in Molecular Crystals," Section 1.3, Is this material polymorphic? | 00/00/2002 | | | H (802), X (403) |
| DX164 | ATWOOD0000302 | ATWOOD0000308 | Article - Wijnhoven, "Seeded growth of monodisperse gibbsite platelets to adjustable sizes" | 00/00/2005 | | | I (402), H (802) |
| DX165 | ATWOOD0000309 | ATWOOD0000315 | Article - Sau and Murphy, "Self-Assembly Patterns Formed upon Solvent Evaporation of Aqeous Cetyltrimethylammonium Bromide-Coated Gold Nanoparticles of Various Shapes" | 00/00/2005 | | | I (402) H (802), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX166 | ATWOOD0000316 | ATWOOD0000319 | Article - Koh and Wong, "In Situ Monitoring of Structural Changes during Colloidal Self-Assembly" | 00/00/2006 | | | I (402), H (802) |
| DX167 | ATWOOD0000320 | ATWOOD0000324 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," II. Detection of Crystallinity | 00/00/1999 | | | H (802) |
| DX168 | ATWOOD0000325 | ATWOOD0000329 | Article - R. Hilfiker, "Polymorphism in the Pharmaceutical Industry," Chapter 15, Scientific Considerations of Pharmaceutical Solid Polymorphism in Regulatory Applications | 00/00/2006 | | | X (403), H (802), |
| DX169 | ATWOOD0000342 | ATWOOD0000437 | Analysis of Munson Exhibits (Exhibit A to AtwoodRebuttal Expert Report) | | | | Opinion (702,703); P (403) |
| DX170 | ATWOOD0000443 | ATWOOD0000446 | G. H. Stout and L. H. Jensen, "X-ray Structure Determination, A Practical Guide," Second Edition, Section 4.3, Choosing a Crystal | 00/00/1989 | | | X (403), H 802, 803(18), |
| DX171 | ATWOOD0002436 | ATWOOD0002535 | Various journal articles regarding performing X-ray powder diffraction of nanoparticles | | Atwood19 | | R (multiple docs); H (802) |
| DX172 | BARICH0000035 | BARICH0000035 | Email chain from Lianjun Shi to Cory Berkland and Dewey BARICHcc Eric Munsonre samples | 01/25/2007 | | | H (802) |
| DX173 | BARICH0000041 | BARICH0000042 | Email chain from Cory Berkland to Dewey BARICHre NRM | 02/02/2007 | BARICH10 | | H (802) |
| DX174 | BARICH0000063 | BARICH0000063 | Email chain from Cory Berkland to Dewey BARICHre taxol | 04/19/2007 | | | H (802) |
| DX175 | BARICH0000079 | BARICH0000087 | Article - BARICHet al., "Investigation of Solid-State NMR Line Widths of Ibuprofen in Drug Formulations" | 07/00/2006 | | | H (802) |
| DX177 | BARICH0000103 | BARICH0000108 | Article - Harper et al., "A Combined Solid-State NMR and X-ray Powder Diffraction Study of a Stable Polymorph of Paclitaxel" | 00/00/2005 | | | H (802) |
| DX179 | BERKLAND0000341 | BERKLAND0000341 | Email chain from Cory Berkland to Lianjun Shi re notebook | 08/13/2007 | Berkland 5 | | H (802), I (402) |
| DX180 | BERKLAND0000418 | BERKLAND0000418 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re Abraxane Study | 01/25/2007 | | | H (802), I (402), P (403) |
| DX181 | BERKLAND0000429 | BERKLAND0000430 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re image CMX-II 300 | 04/05/2007 | | | H (802), I (402), P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX182** | BERKLAND0001712 | BERKLAND0001722 | Email chain from Cory Berkland to Dewey BARICHre Lisa's email | 04/26/2007 | | | H (802), I (402) P (403) |
| **DX183** | BERKLAND000171 | BERKLAND000180 | Article - Arnold et al., "NanoCipro Encapsulation in Monodisperse Large Porous PLGA Microparticles" | 00/00/2007 | Berkland 2 | | H (802) |
| **DX184** | BERKLAND0000430 BERKLAND0000433 MUNSON0002204 MUNSON0002208 MUNSON0002466 MUNSON0002488 | BERKLAND0000430 BERKLAND0000433 MUNSON0002205 MUNSON0002216 MUNSON0002468 MUNSON0002489 | NMR Spectra | | BARICH3b (only Berkland 433) | | R (multiple docs) |
| **DX185** | BRITTAIN0003808 | BRITTAIN0003810 | Confidentiality and Non-Disclosure Agreement between Harry Brittainand William Sipio | 11/18/2005 | | | |
| **DX186** | BRITTAIN0003814 | BRITTAIN0003814 | Harry BrittainEngagement Letter | 11/23/2005 | | | |
| **DX187** | BYRN0004787 | BYRN0004803 | Presentation - Amorphous Dispersions and X-ray Powder Diffraction | 11/00/2007 | | | H (802), I (402) |
| **DX188** | CROUCH0003605 | CROUCH0003614 | United States Patent No. 5,399,363 with Certificate of Correction -Liverside et al. | 03/02/1995 | | | |
| **DX189** | ELANP0004199 | ELANP0004202 | Memo from John Bishop to Ken Cundy and Pramod Sarpotdar re X-Ray Powder Diffraction Data | 05/16/1991 | | | I (402), P (403) |
| **DX190** | ELANP0007020 | ELANP0007020 | Memo from H. William Bosch to Elaine Liversidge re Microbead Protocol | 04/12/1994 | | | I (402), H (802), |
| **DX191** | ELANP0007472 | ELANP0007695 | Laboratory Notebook 1132 (Pramod P. Sarpotdar) | 03/26/1991 | | | |
| **DX192** | ELANP0010403 | ELANP0010441 | Memo from Sharon Hajj to Joseph Tiberio re Samples for ICP | 03/22/1995 | | | R (multiple docs); H (802); I (402) |
| **DX193** | ELANP0010901 | ELANP0010922 | Piposulfan Presentation and Sterling Memo from Joseph Bruno to Pramod Sarpotdar re Effect of HLB on the Milling of Piposulfan | 05/21/1992 | Sarpotdar 4 | | |
| **DX194** | ELANP0010949 | ELANP0010964 | Report - Initial Feasibility Study with Busulfan Using 6 Surfactants by Nancy Peltier and other studies | 3/23/1995 to 4/12/1995 | | | R (multiple docs); H (802), I (402) |
| **DX195** | ELANP0011035 | ELANP0011035 | Report - NanoPaclitaxel Samples - L. Wei | 03/01/1996 | | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX197** | ELANP0012597 | ELANP0012608 | Report - Milled Formulations - retinoic acid - L. Wei | 05/17/1995 | | | R (multiple docs) , H (802), P (403) |
| **DX199** | ELANP0016032 | ELANP0016244 | Laboratory Notebook 5470 (Nancy Peltier) | 01/26/1995 | | | P (403) as to redacted pages |
| **DX200** | ELANP0017276 | ELANP0017310 | Presentation - Nano-Oncologics Parenterals - Generic Development Plan | | | | R (multiple docs), I (402), |
| **DX201** | ELANP0017995 | ELANP0018209 | Laboratory Notebook 2184 (Joseph Bruno) | 05/13/1992 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX202** | ELANP0018210 | ELANP0018436 | Laboratory Notebook 1881 (Joe Bruno) | 12/27/1991 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| **DX205** | ELANP0031526 | ELANP0031568 | Presentation - NanoSystems - NanoCrystal Technology Overview | 12/05/1997 | | | R (multiple docs), I (402), P (403), H (802) |
| **DX207** | ELANP0033991 | ELANP0034026 | Presentation - Nanoparticles | 01/00/1991 | | | I (402) |
| **DX208** | ELANP0034797 ELANP0036086 ELANP0196657 | ELANP0034804 ELANP0036092 ELANP0196662 | CV - Elaine Merisko-Liversidge, Ph.D. | | | | |
| **DX209** | ELANP0036079 | ELANP0036085 | CV - David A. Czekai | | | | |
| **DX211** | ELANP0036248 | ELANP0036258 | Article - de Garavilla et al., "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersions in Dogs" | 00/00/1996 | | | I (402), P (403), H (802)) |
| **DX213** | ELANP0036301 | ELANP0036307 | Article - G. Liversidge et al., "Particle Size Reduction for Improvement of Oral Bioavailability of Hydrophobic Drugs: I. Absolute Oral Bioavailability of Nanocrystalline Danazol in Beagle Dogs" | 00/00/1995 | | | I (402), P (403), H (802) |
| **DX215** | ELANP0036464 | ELANP0036473 | CV - Lawrence De Garavilla, M.S., Ph.D. | 05/00/2002 | | | |
| **DX216** | ELANP0036965 | ELANP0037010 | License Agreement between Elan Pharma International Limited and Aventis Pharma S.A. | 12/19/2003 | | | |
| **DX222** | ELANP0038281 | ELANP0038287 | Experimentation and Evaluation Agreement between | 02/01/1996 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | NanoSystems, L.L.C. and Bristol-Myers Squibb Company | | | | |
| DX223 | ELANP0043643 | ELANP0043829 | Laboratory Notebook 4030 (Sharon K. Hajj) | 12/06/1993 | | | |
| DX224 | ELANP0056696 | ELANP0056714 | Sterling Memo from Cardiovascular Pharmacology to Distribution re Final Study Report for SWPRD Study Report No. 832 | 07/02/1992 | Maniar10 | | I (402), P (403) |
| DX225 | ELANP0059354 | ELANP0059403 | Sterling Memo from Department of Vascular and Biochemical Pharmacology re Final Study Report for Study Report No. 1137 | 03/02/1993 | Maniar11 DeGaravilla 3 (ELANP00407 37-91-duplicate) | | I (402), P (403) |
| DX226 | ELANP0065971 ELANP0065981 | ELANP0065972 ELANP0066180 | Laboratory Notebook 5457 (Liente Wei) | 12/2/1997 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| DX227 | ELANP0070969 | ELANP0071176 | Laboratory Notebook 5489 (Nancy Peltier) | 09/11/1995 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| DX228 | ELANP0071825 | ELANP0072035 | Laboratory Notebook 5486 (Liente Wei) | 01/18/1996 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| DX229 | ELANP0072036 | ELANP0072251 | Laboratory Notebook 5502 (Nancy Peltier) | 06/03/1996 | | | P (403) as to redacted pages, I 402 as to unclaimed agents |
| DX230 | ELANP0076563 | ELANP0076597 | Preprint: "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersion in Dogs," by De Garavilla et al. | 12/12/1995 | | | I (402), H (802) |
| DX231 | ELANP0077107 | ELANP0077108 | Memo from Gary Liversidge to Gene Cooper et al. re Biweekly Update for Nanoparticles to October 26 | 10/30/1990 | | | I (402), W  as to patent status patent status |
| DX232 | ELANP0077112 | ELANP0077115 | Memo from Gary Liversidge to Gene Cooper re Biweekly Update for Nanoparticles to October 9 | 10/09/1990 | | | I (402) as to nano-dano and nano-WIN 49596; W as |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | to patent status |
| **DX233** | ELANP0077450 ELANP0077452 | ELANP0077450 ELANP0077452 | Memo from Marty to Eugene Cooper et al. re Zirconium Beads - Radioactivity in Zr beads | 08/18/1993 | | | I (402); P (403); R (multiple docs) |
| **DX234** | ELANP0080275 | ELANP0080275 | Memo from Elaine Liversidge to Nancy Peltier re Busulfan | 04/10/1995 | | | H (802) |
| **DX235** | ELANP0081458 ELANP0081670 ELANP0081702 ELANP0081898 ELANP0083003 | ELANP0081486 ELANP0081672 ELANP0081703 ELANP0081948 ELANP0083005 | Data - Piposulfan Formulations Report - Piposulfan Report - Piposulfan Letter from Elaine Liversidge to Thomas Corbett re Piposulfan Formulation Report - Piposulfan | 05/31/1995 06/19/1995 06/21/1995 07/31/1995 11/20/1995 | | | P (403) as to R (multiple docs); H (802), |
| **DX236** | ELANP0083243 | ELANP0083340 | Memo from Pharmaceutical Sciences to Distribution re Approved Study Report No. 1458 "A Preliminary Report on the Media Milling of WIN ____ Using the KDL Dyno-Mill and LME-2 Netzsch Mill" | 05/15/1994 | | | I (402), H (802), |
| **DX238** | ELANP0085239 | ELANP0085250 | Department in Pharmaceutical Sciences, 93/94 | 12/00/1993 | E. Liversidge 12 | | I (402), P (403), H (802) |
| **DX239** | ELANP0085709 | ELANP0085709 | Image - Nanocrystal Paclitaxel S.E.M. 15,000X | | | | X, P (403), I (402) |
| **DX240** | ELANP0090974 ELANP0090975 ELANP0091128 ELANP0091140 | ELANP0090974 ELANP0091025 ELANP0091139 ELANP0091144 | Table - Formulation Data adsorption F108 Report - Nanoitraconazole Particles - HPLC Report - F108 adsorption studies Table - Formulation Data - adsorption F108 | 01/18/1996 12/17/1995 06/22/1995 01/18/1996 | | | R (multiple docs), I (402), |
| **DX241** | ELANP0092598 | ELANP0092598 | Memo from Ken Cundy to Gary Liversidge re Amorphous Danazol | 09/07/1990 | | | I (402) H (802) |
| **DX243** | ELANP0092621 | ELANP0092621 | Memo from Raymond Fabian to Distribution re Grinding Media Composition | 09/12/1990 | | | I (402) |
| **DX244** | ELANP0092626 | ELANP0092630 | Memo from Gary Liversidge to John Bishop et al. re Minutes of September 5 Meeting on Oral Nanoparticles | 09/13/1990 | G. Liversidge 27 Sarpotdar 12 | | I (402) |
| **DX246** | ELANP0098247 | ELANP0098453 | Laboratory Notebook 5478 (Andrew Jones) | | | | |
| **DX247** | ELANP0100978 | ELANP0101195 | Laboratory Notebook 1754 (H. William Bosch) | 11/07/1991 | | | I (402) |
| **DX248** | ELANP0117901 | ELANP0117908 | NanoSystems BOSMA Meeting - Thursday, March 9, 1995 | 03/09/1995 | | | I (402) |
| **DX249** | ELANP0121664 | ELANP0121668 | Memo to Distribution From P. Bini & L. Ogunbiyi re | 08/04/1993 | | | I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Surfactant Development Program Meeting | | | | |
| DX250 | ELANP0136089 | ELANP0136371 | Laboratory Notebook No. 741 (Nancy Peltier) | | Taft 9 | | |
| DX251 | ELANP0137126 | ELANP0137154 | Presentation - NanoCrystal Technology Licenses | | | | |
| DX253 | ELANP0138495 | ELANP0138509 | Laboratory Notebook 6234 (Evan Gustow) | 03/09/2006 | | | I (402) |
| DX254 | ELANP0140348 | ELANP0140413 | Collection of emails and preliminary reports regarding nanopaclitaxel formulations | | E. Liversidge 17 Taft 5-7 (portions) | | R (multiple docs) H as to 0140385-386, 0140382, 0140389 I (402) P (403) |
| DX255 | ELANP0141005 | ELANP0141006 | Chart - Formulation/Injected Dose | | | | I (402), P (403) |
| DX256 | ELANP0141068 | ELANP0141125 | Various interoffice memorandums re dog studies | various (1995) | | | R (403) (multiple docs) I (402) H (802) as to de Garavilla |
| DX257 | ELANP0144305 | ELANP0144305 | Summary of Costs Estimates for Formulation Development and Manufacturing Clinical Supplies | | | | I (402) |
| DX258 | ELANP0145848 | ELANP0145878 | Presentation - Nano-Oncology | 08/00/1992 | | | |
| DX259 | ELANP0146066 | ELANP0146066 | NanoCrystalTM Injectable Formulations | no date | | | |
| DX260 | ELANP0146226 | ELANP0146228 | Document - NanoSystems - Questions and Answers for NanoCrystal Colloidal Dispersions - contact person E. Liversidge | | | | Opinion 702, 703 P (403) |
| DX261 | ELANP0146692 | ELANP0146692 | Email chain from Elaine Liversidge to Simon McGurk re New Drug Approved Using NanoTechnology | 01/26/2005 | | | I (402), P (403), H (802), L (602) |
| DX262 | ELANP0148270 | ELANP0148309 | Email from Elaine Liversidge to David Czekai et al. re Abraxane & P. Soon-Shiong presentation | 11/18/2005 | | | I (402), P (403), |
| DX263 | ELANP0153566 | ELANP0153566 | Memo from Laura Kline to Elaine Liversidge re Paclitaxel (Battelle) Update | 07/23/1998 | | | |
| DX264 | ELANP0154007 | ELANP0154014 | Report - Investigation into the Thermal Characteristic of Paclitaxel Versus Nanoparticulate Paclitaxel | 10/25/1995 | | | I (402), P (403) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX265 | ELANP0154015 | ELANP0154017 | XRPD Patterns -USP 23 Method - Paclitaxel | 12/05/1995 | | | |
| DX266 | ELANP0154077 | ELANP0154077 | Chart - NanoCrystal Formulations of Paclitaxel for BBB Studies | 08/14/2002 | | | |
| DX267 | ELANP0156975 | ELANP0156992 | Chart of results of drug surface modifier combinations | | | | |
| DX268 | ELANP0157638 | ELANP0157658 | Report - Piposulfan | 06/20/1995 | | | |
| DX269 | ELANP0160892 | ELANP0160900 | Presentation - Elan - Taxol | 03/09/2005 | Czekai 22 | | P (403), H (802) |
| DX270 | ELANP0162754 | ELANP0162754 | Email chain from Elaine Liversidge to Eugene Cooper re APP Announces Completion of Patient Enrollment for Pivotal Phase III Trial of A | 01/21/2003 | | | H (802) |
| DX271 | ELANP0170624 | ELANP0170646 | Presentation - "For Injectables, When Would the Use of NanoCrystal® Technology Add Value to Your Program?" | 04/24/2003 | | | P (403) as to photographs |
| DX272 | ELANP0172994 | ELANP00173000 | Email from Gary Liversidge to Janet Groff re Taxol (with attachment) | 03/25/2005 | G. Liversidge 4 | | H (802), L (602) |
| DX273 | ELANP0173012 | ELANP0173012 | Email chain from Elaine Liversidge to William Bosch re Abraxane | 03/10/2006 | | | H (802), L (602) |
| DX274 | ELANP0178410 | ELANP0178416 | Resume of Pramod P. Sarpotdar, Ph.D. | | Sarpotdar 1 | | |
| DX275 | ELANP0184838 | ELANP0184841 | Report - Paclitaxel (N9570) NanoMill Summary | | | | H (802) |
| DX276 | ELANP0185205 | ELANP0185205 | Email chain from Elaine Liversidge to Gary Liversidge re Abraxane | 03/10/2006 | | | I (402) H (802) L (602) |
| DX277 | ELANP0187846 | ELANP0187888 | Email from Marie Lindner to Joe Fix re competitive intelligence attaching 11/00/2001 presentation entitled "Competitor Analysis - Formulation Approaches for Poorly Water Soluble Drugs" | 08/12/2002 | Czekai 26 | | I (402) P (403) |
| DX278 | ELANP0190339 ELANP0190415 | ELANP0190339 ELANP0190416 | Email from Elaine Liversidge to David Czekai et al. re ABI007 Abstract- Gradishar et al., "Superior Efficacy of Albumin-Bound Paclitaxel, ABI-007, Compared with Polyethylated Castor Oil-Based Paclitaxel in Women with Metastatic Breast Cancer: Results of a Phase III Trial" | 10/04/2005 09/27/2005 | | | L (602); H (802) as to each document, R (403) multiple documents |
| DX279 | ELANP0190792 | ELANP0190795 | Email from Elaine Liversidge to Eugene Cooper et al. | 04/11/2002 | | | H (802), L (602), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | attaching press release re Paclitaxel | | | | Opinion (702, 703) |
| DX280 | ELANP0197524 | ELANP0197524 | Chart - Summary of Paclitaxel Data Using the Nano-Mill | | | | |
| DX281 | ELANP0199572 | ELANP0199617 | NanoOncology Opportunities. Garu Liversidge | 5/00/2005 | | | P (403) as to photographs |
| DX282 | ELANP0199829 | ELANP0199829 | Email from Elaine Liversidge to Gary Liversidge re PolySciences, Inc. Product bProMax Albumin Removal Kit-B | 02/06/2006 | | | I (402),M |
| DX283 | ELANP0209943 | ELANP0209980 | Presentation - NanoCrystal | | | | R (403) as to multiple docs; I (402) |
| DX284 | ELANP0211256 | ELANP0211256 | Email chain from Elaine Liversidge to Scott Jenkins re Abraxane Vials | 05/04/2006 | | | I (402), P(403), M |
| DX285 | ELANP0211377 | ELANP0211377 | Email chain from Elaine Liversidge to David Czekai et al. re Nano Paclitaxel Approved | 01/10/2005 | | | H (802), I (402),M |
| DX286 | ELANP0213137 | ELANP0213137 | Email from Elaine Liversidge to Eugene Cooper et al. re Piposulfan Plan | 11/12/1996 | | | I (402) |
| DX287 | ELANP0214236 | ELANP0214239 | Email from David Czekai to EDT Management Team et al. attaching article re Abraxis plans to file IND on nano nab-docetaxol | 01/04/2006 | Czekai 15 | | I (402), P (403), M |
| DX288 | ELANP0215797 | ELANP0215805 | Report - Nano-Paclitaxel | | | | I (402) |
| DX289 | ELANP0217915 | ELANP0217917 | Chart - Poorly Water Soluble AntiCancer Agents and Surface Modifiers | | | | |
| DX290 | ELANP0227982 | ELANP0227986 | Report - Long-Acting Ophthalmic Preparations (Exhibit AG to AmijiOpening Expert Report) | | | | I (402), P (403) H (802) |
| DX291 | ELANP0239521 | ELANP0239522 | Email chain from Elaine Liversidge to Jim McShane re studies with a NanoCrystal dispersion | 08/23/1996 | | | I (402) |
| DX292 | ELANP0244305 | ELANP0244305 | Email from Seamus O'Loan to David Czekai re Paclitaxel | 05/26/2006 | Czekai 20 | | I (402),M |
| DX293 | ELANP0244306 | ELANP0244306 | Email chain from Seamus O'Loan to Nancy Neill re paclitaxel | 06/15/2006 | | | I (402),M |
| DX294 | ELANP0244307 | ELANP0244307 | Email chain from Seamus O'Loan to Nancy Neill et al. re | 07/18/2006 | Czekai 13 | | I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Paclitaxel | | | | |
| DX295 | ELANP0247075 | ELANP0247076 | Pharmaceutical Research Activity March 29, 2006 | 03/29/2006 | | | I (402) |
| DX296 | ELANP0248413 | ELANP0248414 | Email chain from Daniel Von Hoff to Gary Liversidge re Respond from DVH | 03/16/2000 | | | H (802) as to DVH email |
| DX297 | ELANP0254561 | ELANP0254561 | Email chain from Elaine Liversidge to Linda Mutter re Dog Reactions | 02/13/2001 | E. Liversidge 1 | | I (402) |
| DX298 | ELANP0259004 | ELANP0259005 | Email chain from Elaine Liversidge to Gary Liversidge re About the Company | 01/31/2005 | E. Liversidge 3 G. Liversidge 3 Czekai 16 | | I (402), H (802),M |
| DX299 | ELANP0259925 | ELANP0259948 | Presentation - Elan - Product Opportunities | 06/21/2005 | | | H (802) |
| DX300 | ELANP0260184 | ELANP0260185 | Email chain from Scott Jenkins to Gary Liversidge et al. re Development Timeline/Cost for Paclitaxel | 10/28/2005 | | | I (402), M |
| DX301 | ELANP0260187 | ELANP0260193 | Email chain from Elaine Liversidge to Gary Liversidge re Tox study | 11/08/2005 | | | I (402), H (802),M |
| DX302 | ELANP0262602 ELANP0262603 | ELANP0262602 ELANP0262603 | Email from David Czekai to Paul Breen re Abraxane Background - doc about company | 01/31/2005 | Czekai 3 | | I (402), H (802), M |
| DX303 | ELANP0273660 | ELANP0273660 | Nanocrystal Paclitaxel Development Plan Overview and Key Issues | | | | I (402), P (403) |
| DX304 | ELANP0284853 | ELANP0284888 | Chart - Poorly Water Soluble Compounds and Surface Stabilizers | 02/22/2004 | | | |
| DX305 | ELANP0295422 | ELANP0295494 | Presentation - Principle Risk Business | 01/23/2006 | | | I (402) |
| DX306 | ELANP0296679 | ELANP0296681 | Pharmaceutical Research Activity May XX, 2006 | 05/00/2006 | | | I (402), P (403),M |
| DX307 | ELANP0296987 | ELANP0296990 | Email from Scott Jenkins to Gary Liversidge re Abraxane Better Than Taxol for Advanced Breast Cancer | 03/28/2005 | | | I (402), H (802),M |
| DX308 | ELANP0297171 | ELANP0297172 | Email chain from Gary Liversidge to Seamus Oloan re Paclitaxel and ____ Dev Timelines | 12/15/2005 | G. Liversidge 7 Danishefsky 11 (ELANP02971 64) | | I (402), P (403),M |
| DX309 | ELANP0297173 | ELANP0297173 | Email from Scott Jenkins to David Czekai et al. re ANDA filing dates | 1/10/2006 | | | I (402), P (403),M |
| DX310 | ELANP0297258 | ELANP0297258 | Email from Elaine Liversidge to Tuula Ryde re Paclitaxel | 01/31/2006 | G. Liversidge 10 | | I (402), P (403), M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX311 | ELANP0298553 | ELANP0298553 | Email from Deborah Neville to Seamus O'Loan re Forecasts: paclitaxel | 01/11/2006 | G. Liversidge 8 | | I (402), P (403), |
| DX312 | ELANP0299281 | ELANP0299283 | Email from Yvonne Kennedy to Anthony Mahony et al. re EDT Dev Projects - Athlone Support June 7th 2006.doc | 06/09/2006 | Czekai 11 | | I (402), P (403) |
| DX313 | ELANP0299371 | ELANP0299388 | Product Concept:  Generic Abraxane, 1st to file | 07/00/2005 | | | I (402), P (403) |
| DX314 | ELANP0300535 | ELANP0300540 | Abraxane - YTD & Full Year Spending | no date | | | I (402), P (403) |
| DX315 | ELANP0300541 | ELANP0300608 | Presentation - Elan Drug Technology Quarterly Review - King of Prussia Q1 06 by David Czekai | 05/30/2006 | Danishefsky 10 (only 0300541 & 0300578) G. Liversidge 16 | | I (402), P (403) |
| DX316 | ELANP0301586 | ELANP0301639 | Presentation - Elan Drug Technologies - Development Program Update by David Czekai | 08/02/2006 | | | I (402), P (403) |
| DX317 | ELANP0305762 | ELANP0305768 | Elan Drug Technology's Portfolio Development Opportunities | | | | I (402), P (403) |
| DX318 | ELANP0306002 | ELANP0306020 | Commercial Section | | | | I (402) |
| DX319 | ELANP0306179 | ELANP0306184 | Slides from GSO meeting Athlone August 2005 | 08/00/2005 | | | I (402) |
| DX320 | ELANP0311636 | ELANP0311636 | Chart - ICP Taxol | 04/11/1996 | | | I (402) |
| DX321 | ELANP0311975 | ELANP0311986 | Presentation - Nano-Paclitaxel Update Activities | | | | |
| DX322 | ELANP0312042 | ELANP0312043 | Work Plan for BMS Research Compounds | 02/20/1998 | | | I (402) |
| DX323 | ELANP0312313 | ELANP0312325 | Services Agreement between Bristol-Myers Squibb Company and Elan Drug Delivery, Inc. | | | | I (402) |
| DX324 | ELANP0312394 | ELANP0312445 | License Agreement between Elan Pharma International Limited, Elan Drug Delivery, Inc. and Bristol-Myers Squibb Company | 08/29/2003 | | | |
| DX325 | ELANP0314264 | ELANP0314296 | Report - Joint Report from the Department of Drug Delivery Oral Drug Delivery Group | 01/02/1991 | | | I (402) |
| DX326 | ELANP0314381 | ELANP0314382 | Email chain from Elaine Liversidge to Michele Simkin re Pharmaceutical Online Newsletter | 05/17/2002 | | | H (802), W |
| DX327 | ELANP0314385 | ELANP0314392 | Declaration of Elaine Merisko Liversidge re Japan Appl. No. 92/11226 | 04/26/2004 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX328** | ELANP0314755 | ELANP0314843 | Presentation - Development Plans for Elan Proprietary Products | 01/23/2006 | Czekai 23 (Czekai 23 ELANP0301640-301728 but exact duplicate) | | I (402) |
| **DX331** | ELANP0316601 | ELANP0316604 | Chart - Elan Pharma International Limited - Profit and Loss Account | 12/31/2003 | | | |
| **DX332** | ELANP0318931 | ELANP0318933 | Document - BMS - NanoCrystal Technology License | | | | |
| **DX333** | ELANP0319167.001 | ELANP0319167.004 | Terminal Disclaimer for U.S. Patent No. 5,399,363 | 10/24/2007 | | | |
| **DX334** | ELANP0320759 | ELANP0320761 | Email chain from William Bosch to Scott Jenkins re Development timeline / cost for paclitaxel and Draft Paclitaxel Development Plan Through Phase I | 11/02/2005 | | | I (402) |
| **DX335** | HAIDAK0000041 | HAIDAK0000043 | Letter from Paul Fehlner to Haidak re retainer agreement | 10/03/2006 | Haidak 6 | | I (402) |
| **DX336** | HAMRELL0000067 | HAMRELL0000088 | Guidance for Industry - Clinical Trial Endpoints for the Approval of Cancer Drugs and Biologics | 05/00/2007 | | | |
| **DX337** | HAMRELL0000089 | HAMRELL0000099 | Article - Bernstein et al., "Translating Cutting-Edge Academic Science Into Biotech Drugs" | 09/00/2003 | | | H (802), I (402) |
| **DX338** | HAMRELL0000100<br><br>HAMRELL0000104<br><br>HAMRELL0000106 | HAMRELL0000101<br><br>HAMRELL0000105<br><br>HAMRELL0000107 | News Release - Sonus Pharmaceuticals Enrolling Patients in Phase I Study With Novel Paclitaxel Formulations for Cancer Treatment<br><br>News Release - Phase 3 Pivotal Trial of TOCOSOL Paclitaxel Does Not Meet Primary Endpoint<br><br>News Release - Sonus Pharmaceuticals Initiates Pivotal Phase 3 Trial of TOCOSOL Paclitaxel for Treatment of Metastatic Breast Cancer | 01/8/2001<br><br>09/24/2007<br><br>09/28/2005 | | | R (403) (multiple documents)<br><br>H (802), I (402) as to each document |
| **DX339** | HAMRELL0000114 | HAMRELL0000117 | Article - Hamrell, "Clinical Trials of Drugs for Life-Threatening Illnesses" | 05/00/1992 | | | H (802), I (402) |
| **DX340** | HAMRELL0001187 | HAMRELL0000119 6 | Article - Hamrelland Horowitz, "Understanding Expanded Access Programs" | 00/00/1991 | | | H (802), I (402) |
| **DX341** | HAMRELL0001197 | HAMRELL0000119 98 | News Release - TOCOSOL Paclitaxel Demonstrates Less Neuropathy in Preclinical Study Compared to Approved Taxane Products | 04/16/2007 | | | H (802), I (402) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX343 | JAROSZ0010157 | JAROSZ0010160 | Chart - Potential Elan Royalty Revenues from Abraxis BioScience's Sales of Abraxane | 08/03/2007 | | | |
| DX344 | JAROSZ0010195 | JAROSZ0010209 | Email from John Browning to Robert Maier re Elan v. Abraxis - Conference Call | 08/03/2007 | | | |
| DX345 | JAROSZ0010256 | JAROSZ0010258 | Invoice from Analysis Group | 11/13/2007 | JaroszEx. 10 | | H (802), I (402) |
| DX346 | JAROSZ0010259 | JAROSZ0010261 | Invoice from Analysis Group | 02/23/2007 | JaroszEx. 05 | | H (802), I (402) |
| DX347 | JAROSZ0010262 | JAROSZ0010264 | Invoice from Analysis Group | 05/09/2007 | JaroszEx. 06 | | H (802), I (402) |
| DX348 | JAROSZ0010265 | JAROSZ0010267 | Invoice from Analysis Group | 08/16/2007 | JaroszEx. 07 | | H (802), I (402) |
| DX349 | JAROSZ0010268 | JAROSZ0010270 | Invoice from Analysis Group | 09/17/2007 | JaroszEx. 08 | | H (802), I (402) |
| DX350 | JAROSZ0010271 | JAROSZ0010273 | Invoice from Analysis Group | 10/18/2007 | JaroszEx. 09 | | H (802), I (402) |
| DX351 | JAROSZ0010442 | JAROSZ0010482 | Email chain from Linda Glover to Jacqueline Lowe re Abbott License Agreement | 10/15/2007 | | | H (802), I (402) |
| DX354 | LDG0000111 | LDG0000118 | Article - Krantz et al., "Sugar Alcohols−XXVI. Pharmacodynamic Studies of Polyoxyalkylene Derivatives of Hexitol Anhydride Partial Fatty Acid Esters" | 00/00/1948 | DeGaravilla 6 | | I (402), P (403) H (802) |
| DX355 | LDG0000119 | LDG0000122 | Article - Krantz et al., "Sugar Alcohols−XXVII. Drug Allergy in the Canine Family" | 00/00/1948 | DeGaravilla 7 | | I (402), P (403) H (802) |
| DX356 | LDG0000123 | LDG0000128 | Article - Goth et al., "Effect of Cortisone on Histamine Liberation Induced by Tween in the Dog (19239)" | 00/00/1951 | | | I (402), P (403) H (802) |
| DX357 | LDG0000191 | LDG0000199 | Article - Krantz et al., "Sugar Alcohols−XXVIII. Toxicologic, Pharmacodynamic and Clinical Observations on Tween 80*" | 00/00/1951 | | | I (402), P (403) H (802) |
| DX358 | LDG0000224 | LDG0000229 | Article - Gough et al., "Hypotensive Action of Commercial intravenous Amiodarone and Polysorbate 80 in Dogs" | 00/00/1982 | DeGaravilla 8 | | I (402), P (403) H (802) |
| DX359 | LDG0000244 | LDG0000250 | Article - Munoz et al., "A Randomized Hemodynamic Comparison of Intravenous Amiodarone With and Without Tween 80" | 00/00/1988 | DeGaravilla 15 | | I (402), P (403) H (802) |
| DX360 | LDG0000623 | LDG0000627 | Article - Ostensen et al., "Intravenous Injection of AlbunexR microspheres Causes Thromboxane Mediated Pulmonary Hypertension in Pigs, But Not in Monkeys or Rabbits" | 00/00/1992 | | | I (402), P (403) H (802) |
| DX361 | LDG0000829 | LDG0000831 | Article - Holtz et al., "Hemodynamic Responses to | 00/00/1991 | DeGaravilla 5 | | I (402), P (403) H |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Particulate Contrast Media: Choice of Animal Species" | | | | (802) |
| DX362 | LDG0001031 | LDG0001056 | Article - P. H Elworthy and J. Treon, "Physiological Activity of NonIonic Surfactants", Chapter 28, NonIonic Surfactants | 00/00/1967 | DeGaravilla 9 | | I (402), P (403) H (802) |
| DX363 | MUNSON0000666 | MUNSON0000682 | Email chain from Cory Berkland to Eric Munsonre nanotax NMR | 01/11/2007 | | | I (402), H (802) |
| DX364 | MUNSON0000753 | MUNSON0000753 | Abstract - Barich, "Solid-State Study of Pharmaceuticals | | | | |
| DX365 | MUNSON0000764 | MUNSON0000764 | Abstract - Munson, "Solid-State NMR Studies of Pharmaceuticals" | | | | |
| DX366 | MUNSON0000814 | MUNSON0000824 | Article - Liang, et al., "Solvent Modulated Polymorphism of Sodium Stearate Crystals Studied by X-ray Diffraction, Solid-State NMR, and Cryo-SEM" | 00/00/2001 | | | |
| DX367 | MUNSON0000825 | MUNSON0000838 | Article - Zell et al., "Investigation of Polymorphisn in Aspartame and Neotame Using Solid-State NMR Spectroscopy" | 00/00/2003 | | | H (802), I (402) |
| DX368 | MUNSON0001058 | MUNSON0001303 | Spinsight Software Revision 3.0, CMX Infinity User's Guide | 00/00/1996 | | | H (802),I (402) |
| DX370 | MUNSON0002203. 00001 | MUNSON0002203. 00034 | Data | | | | |
| DX371 | MUNSON0002464 | MUNSON0002468 | Email from Eric Munsonto Linda Glover re Elan v. Abraxis attaching sep1.pdf, cryst.pdf, amorph.pdf and orig.pdf | 03/15/2007 | | | H (802), I (402) |
| DX372 | MUNSON0002470 | MUNSON0002474 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results part 2 attaching sepnew.pdf, sep2.pdf, andis2.pdf and amorph.pdf | 05/04/2007 | | | H (802), I (402) |
| DX373 | MUNSON0002478 | MUNSON0002481 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results attaching amorphmay.pdf, subtrmay.ps, sepnewmay.pdf and sep2may.pdf | 05/02/2007 | | | |
| DX374 | MUNSON0002482 | MUNSON0002489 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR Results attaching dihydne.pdf, anhydne.pdf, amorphne.pdf, sep2ne.pdf and sepnewne.pdf | 05/04/2007 | | | H (802), I (402) |
| DX375 | MUNSON0001235 | MUNSON0001235 | Excerpts - "Using the Deconvolution Panel" (Exhibit N to AtwoodSupplemental Expert Report) | | | | Opinion 702, 703, H (802), I (402) |
| DX376 | MUNSON0002232 | MUNSON0002238 | Article - Padden et al., "Comparison of Solid-State 13C NMR Spectroscopy and Powder X-Ray Diffraction for Analyzing Mixtures of Polymorphs of Neotame" | 00/00/1999 | | | H (802) |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX377** | MUNSON0002239 | MUNSON0002247 | Article - Dong et al., "Crystal Structure and Physical Characterization of Neotame Methanol Solvate" | 00/00/1999 | | | H (802) |
| **DX378** | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006519<br>MUNSON0005616<br>MUNSON0002526<br>MUNSON0004188<br>MUNSON0004556<br>MUNSON0005069<br>MUNSON0002894<br>MUNSON0008795<br>MUNSON0008060<br>MUNSON0007870<br>MUNSON0009967<br>MUNSON0003299<br>MUNSON0003730<br>MUNSON0003146 | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006521<br>MUNSON0005618<br>MUNSON0002527<br>MUNSON0004189<br>MUNSON0004557<br>MUNSON0005071<br>MUNSON0002895<br>MUNSON0008796<br>MUNSON0008061<br>MUNSON0007871<br>MUNSON0009968<br>MUNSON0003300<br>MUNSON0003732<br>MUNSON0003147 | NMR parameter text files | | | | Opinion 702, 703, 705, H (802) |
| **DX378** | MUNSON0009163<br>MUNSON0002948<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003200<br>MUNSON0003047<br>MUNSON0010129<br>MUNSON0001594<br>MUNSON0001540<br>MUNSON0001304<br>MUNSON0010097<br>MUNSON0010001<br>MUNSON0010065<br>MUNSON0009969<br>MUNSON0010033<br>MUNSON0007570<br>MUNSON0007283<br>MUNSON0007792<br>MUNSON0007602<br>MUNSON0003363 | MUNSON0009165<br>MUNSON0002949<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003201<br>MUNSON0003048<br>MUNSON0010132<br>MUNSON0001595<br>MUNSON0001541<br>MUNSON0001305<br>MUNSON0010098<br>MUNSON0010002<br>MUNSON0010066<br>MUNSON0009970<br>MUNSON0010034<br>MUNSON0007571<br>MUNSON0007285<br>MUNSON0007793<br>MUNSON0007603<br>MUNSON0003365 | | | | | Opinion 702, 703, 705, H (802) |
| **DX379** | MUSIKA0000001 | MUSIKA0000001 | Document - Information re Form 10 | | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX380** | MUSIKA0003396 | MUSIKA0003423 | Presentation - Abraxane for injectable Suspension | | | | |
| **DX381** | MUSIKA0004351 | MUSIKA0004533 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2001 | | | |
| **DX382** | MUSIKA0004534 | MUSIKA0004607 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2002 | | | |
| **DX383** | MUSIKA0004608 | MUSIKA0004772 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2003 | | | |
| **DX384** | MUSIKA0004979 | MUSIKA0005141 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2006 | Wendel Ex. 03 | | |
| **DX385** | MUSIKA0005330 | MUSIKA0005390 | Abraxis BioScience, Inc. - Form 10-Q | 06/30/2007 | | | |
| **DX386** | MUSIKA0005394 | MUSIKA0005561 | New Abraxis, Inc. - Form 10-12B | 08/09/2007 | JaroszEx. 03 | | |
| **DX387** | MUSIKA0008312 | MUSIKA0008390 | Elan Corporation, PLC - Annual Report | 00/00/1999 | | | I (402), H (802) |
| **DX388** | MUSIKA0008391 | MUSIKA0008464 | Elan Corporation, PLC - Annual Report & Form 20-F | 00/00/2000 | | | I (402), H (802) |
| **DX389** | MUSIKA0008465 | MUSIKA0008622 | Elan - Annual Report & Form 20-F | 00/00/2001 | | | I (402), H (802) |
| **DX390** | MUSIKA0008623 | MUSIKA0008813 | Elan - Annual Report & Form 20-F | 00/00/2002 | | | I (402), H (802) |
| **DX391** | MUSIKA0008814 | MUSIKA0009015 | Elan - Annual Report & Form 20-F | 00/00/2003 | | | I (402), H (802) |
| **DX392** | MUSIKA0009217 | MUSIKA0009378 | Elan Corporation, PLC - Form 20-F | 12/31/2005 | | | I (402), H (802) |
| **DX393** | MUSIKA0009379 | MUSIKA0009533 | Elan Corporation, PLC - Form 20-F | 12/31/2006 | | | I (402), H (802) |
| **DX394** | MUSIKA0009535 | MUSIKA0009686 | Elan Corp PLC - Form 20-F/A | 12/31/2004 | | | I (402), H (802) |
| **DX395** | MUSIKA0009687 | MUSIKA0009780 | Elan Corporation, PLC - Form 20-F | 12/31/1998 | | | I (402), H (802) |
| **DX396** | MUSIKA0009781 | MUSIKA0009876 | Elan Corporation PLC - Form 20-F/A1 | 12/31/2000 | | | I (402), H (802) |
| **DX397** | WINKLER0000005 WINKLER0000009 WINKLER0000013 | WINKLER0000007 WINKLER0000010 WINKLER0000025 | FTIR Data | | | | |
| **DX398** | WINKLER0000008 | WINKLER0000008 | Reference: Bull. Korean Chem. Soc. 2001, 22, 925 | | | | |
| **DX399** | WINKLER0000160 | WINKLER0000163 | Article - Lee et al., "Preparation and Characterization of Solvent Induced Dihydrated, Anhydrous, and Amorphous Paclitaxel" | 00/00/2001 | | | |
| **DX400** | WINKLER0000171 | WINKLER0000172 | Confidentiality and Non-Disclosure Agreement between Jeffery Winklerand William Sipio | 12/02/2005 | | | |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX401** | WINKLER0000173 | WINKLER0000173 | General Release Agreement between Jeffery Winklerand William Sipio | 12/27/2005 | | | |
| **DX402** | WINKLER0000184 | WINKLER0000184 | Email chain from Ron Bihovsky to Jeffery Winklerre Dihydate | 04/23/2007 | | | |
| **DX403** | WINKLER0000187 | WINKLER0000187 | Email chain from Ron Bihovsky to Jeffery Winklerre Taxol Samples | 09/17/2007 | | | |
| **DX404** | WINKLER0000188 | WINKLER0000189 | Email chain from Riichiro Tsuji to Jeffrey Winklerre Paclitaxel | 10/05/2006 | | | |
| **DX405** | WINKLER0000192 | WINKLER0000192 | Email chain from Ron Bivosky to Jeffrey Winklerre More Taxol | 04/09/2007 | | | |
| **DX406** | WINKLER0000197 | WINKLER0000198 | Handwritten notes on Taxol - Amorphous and 2H2O | | | | |
| **DX407** | | | "Dissolution", Chapter 35, Remington's Pharmaceutical Science | | Brittain13 | | U |
| **DX408** | | | 358 Patent, Col. 4:5-6 and '358 Patent, Claim 1, Col. 44:45-47 | | Manning 13 | | I (402), P (403), U |
| **DX409** | ABRX0537523 | ABRX0537648 | Abraxis BioScience, Inc. - Annual Report & Form 10K | 0/0/2007 | | | U; X (403) |
| **DX410** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/392,403 (Elaine Mersiko-Liversidge et al.) | 09/13/2007 | | | I (402), P (403), M, U |
| **DX411** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/429,245 (Cunningham et al.) | 03/05/2007 | | | I (402), P (403), M, U |
| **DX412** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/701,064 (Bosch et al.) | 01/10/2007 | | | I (402), P (403), Opinion 702, 703, U, M |
| **DX413** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/712,259 (Elaine Mersiko-Liversidge) | 07/27/2006 | | | I (402), P (403), Opinion 702, 703, U, M |
| **DX414** | | | Amendment and Reply Under 37 C.F.R. § 1.116 for Application No. 10/701,064 (Bosch et al.) | 07/06/2007 | | | I (402), P (403), Opinion 702, 703, U,M |
| **DX415** | | | Analysis of MunsonExhibits (Exhibit B to AtwoodRebuttal Expert Report) | | | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX416 | | | APP Pharmaceuticals, Inc. - Form DEFM14C | 03/13/2006 | | | U |
| DX417 | | | Article - "Blast 2 Sequences Results Version BLASTP 2.2.17" (Exhibit 11 to AmijiRebuttal Expert Report) | 8/26/2007 | | | H (802), I (402), P (403), U |
| DX418 | | | Article - "Dynamic Light Scattering: An Introduction in 30 Minutes" (Exhibit AF to AmijiOpening Expert Report) | | | | H (802), I (402), P (403), U |
| DX419 | | | Article - "Elan Reports Fourth Quarter and Full-Year 2007 Financial Results" | 02/13/2008 | | | U, I (402), P (403),U |
| DX420 | | | Article - Bates et al., "Analysis of Amorphous and Nanocrystalline Solids from Their X-Ray Diffraction Patterns" | 10/00/2006 | | | H (802), U |
| DX421 | | | Article - Gill et al., "Thermal Aggregation of Cod (Gadus morhua) Muscle Proteins Using 1-Ethyl-3-(3-Dimethylaminopropyl) Carbodiimide as a Zero Length Cross-Linker" (Exhibit 7 to AmijiRebuttal Expert Report) | | | | I (402), P(403), U |
| DX422 | | | Article - H. Brittainet al., "Physical Characterization of Pharmaceutical Solids" | 00/00/1991 | | | I (402), H (802), U |
| DX423 | | | Article - H. Brittain, "Perspective on Polymorphism" | 08/00/1994 | | | I (402), H (802), U |
| DX424 | | | Article - H. Brittain, "X-ray Diffraction I: On the Diffraction of X-rays by Crystalline Solids" | 05/00/2000 | Brittain9 | | I (402), H (802),U |
| DX425 | | | Article - H. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials" | 00/00/2002 | Brittain7 | | U |
| DX426 | | | Article - Lien et al., "Molecular Structure, Properties, and States of Matter" (Exhibit 3 to AmijiRebuttal Expert Report) | | | | U |
| DX427 | | | Article - Mackensen et al., "Presence of IgE Antibodies to Bovine Serum Albumin in a Patient Developing Anaphylaxis After Vaccination with Human Peptide-Pulsed Dendritic Cells" (Exhibit 13 to AmijiRebuttal Expert Report) | 00/00/2000 | | | I (402), P (403), H (802),U |
| DX428 | | | Article - Macy et al., "Anaphylaxis to Infusion of Autologus Bone Marrow: An Apparent Reaction to Self, Mediated by IgE Antibody to Bovine Serum Albumin (Exhibit 14 to AmijiRebuttal Expert Report) | 05/00/1989 | | | I (402), P (403), H (802),U |
| DX429 | | | Article - Murray et al. "Synthesis and Characterization of Nearly Monodisperse CdE (E = S, Se, Te) Semiconductor Nanocrystallites" | 03/22/1993 | | | H (802), I (402),U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX430** | | | Article - Pyo et al., "Preparation and Dissolution Profiles of the Amorphous, Dihydrated Crystalline, and Anhydrous Crystalline Forms of Paclitaxel" | | Brittain14 | | U |
| **DX431** | | | Article - Restani et al., "Characterization of Bovine Serum Albumin Epitopes and Their Role in Allergic Reactions" (Exhibit 15 to AmijiRebuttal Expert Report) | 00/00/2004 | | | I (402), P (403), H (802),U |
| **DX432** | | | Article - Shami et al., "Stabilization of Enzymes by Their Specific Antibodies" (Exhibit 9 to AmijiRebuttal Expert Report) | | | | I (402), P (403), H (802),U |
| **DX433** | | | Article - Shen et al., "Investigation on Crosslinking Behaviors of NBR/PVC Filled with Anhydrous Copper Sulfate Particles by Dynamic Mechanical Analysis" (Exhibit 8 to AmijiRebuttal Expert Report) | | | | I (402), P (403), H (802),U |
| **DX434** | | | Article - Stewart Harvey, "Antineoplastic and Immunoactive Drug"<br>Article - Harvey et al. "Hormones", Remington's Pharmaceutical Sciences, Ch. 50<br>(Exhibit K to AmijiOpening Expert Report) | 00/00/1990 | | | R (multiple docs), H (802),U |
| **DX435** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism Pharmaceutical Technology, p. 51<br>[BrittainReport Contradicts BrittainPublications] | 09/28/2007<br>00/00/1994 | | | I (402), P (403), D, U |
| **DX436** | | | Blowup Version of '363 Patent: Claim 1 | | | | I (402), P (403), D, U |
| **DX437** | | | Blowup Version of Article - Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 78<br>[Brittain: Pure Amorphous and Crystalline References Are Best] | 00/00/2002 | | | I (402), P (403), D, U |
| **DX438** | | | Blowup Version of Article - Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80<br>[Brittain: XRPD is Methodology of Choice] | 00/00/2002 | Brittain7C | | I (402), P (403), D, U |
| **DX439** | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 | 00/00/1991 | | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | [Brittain: Stability Depends on Crystallinity] | | | | |
| DX440 | | | Blowup Version of Article - H.G. Brittain et al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Best] | 00/00/1991 | Brittain7E | | I (402), P (403), D, U |
| DX441 | | | Blowup Version of Article - H.G. Brittain et al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Great] | 00/00/1991 | | | I (402), P (403), D, U |
| DX442 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. 74 [Brittain: XRPD is Ideal] | 00/00/2002 | Brittain7A | | I (402), P (403), D, U |
| DX443 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. 74 [Brittain: XRPD is Primary Method] | 00/00/2002 | Brittain7B | | I (402), P (403), D, U |
| DX444 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 108 [Brittain: Dissolution Bioavailability and Stability Depend on Crystallinity] | | | | I (402), P (403), D, U |
| DX445 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 113 [Brittain: NMR Works for Mixtures] | | | | I (402), P (403), D, U |
| DX446 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Dissolution Rate and Stability Determined by Crystallinity] | 00/00/1994 | | | I (402), P (403), D, U |
| DX447 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Solubilities Different for Polymorphs] | 00/00/1994 | | | I (402), P (403), D, U |
| DX448 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 51 [Brittain: XRPD Better Than NMR] | 00/00/1994 | Brittain8B | | I (402), P (403), D, U |
| DX449 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 51 [Brittain: XRPD is Most Important] | 00/00/1994 | Brittain8A | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX450 | | | Blowup Version of Article - Pikal, "Detection of Crystallinity", Polymorphism in Pharmaceutical Solids, p. 398<br>[XRPD is "Gold Standard"] | | Brittain7D | | I (402), P (403), D, U |
| DX451 | | | Blowup Version of Article - Remington's "Effect of the Crystalline State of the Drug on Dissolution Rate" | | | | I (402), P (403), D, U |
| DX452 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/1994 | | | I (402), P (403), D, U |
| DX453 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/1994 | | | I (402), P (403), D, U |
| DX454 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 116<br>Blowup Version of BrittainBook, p. 108 | 09/28/2007 00/00/2007 | | | I (402), P (403), D, U |
| DX455 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2000 | | | I (402), P (403), D, U |
| DX456 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2000 | | | I (402), P (403), D, U |
| DX457 | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2002 | | | I (402), P (403), D, U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| **DX458** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2002 | | | I (402), P (403), D, U |
| **DX459** | | | Blowup Version of H.G. BrittainOpening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2002 | | | I (402), P (403), D, U |
| **DX460** | | | Brief on Appeal for Application No. 10/701,064 (Bosch et al.) | 10/02/2007 | | | I (402), P (403), Opinion (702, 703), U |
| **DX461** | | | Chart - Elan Corporation, PLC 2000-2006 Profit and Loss Statement (Tab 5 to JaroszExpert Report)<br>Chart - Abraxis BioScience, Inc. 2005-Q2 2007 Abraxane Profit and Loss Statement (Tab 20 to JaroszExpert Report)<br>Chart - Elan Pharma International Limited 2002-2006 Profit and Loss Statement (Tab 31 to JaroszExpert Report) | | | | U, P (403), H (802) , I (402) as to Elan Income Statements<br><br>R (multiple documents) |
| **DX462** | | | Chart - Elan Pharma International, Ltd. Consolidated Income Statements 2002-2006 (Exhibit 5 to Musika Expert Report)<br>Chart - Elan Corporation, PLC Consolidated Statement of Income for the Fiscal Year Ended 2002-2006 (Exhibit 6 to Musika Expert Report)<br>Chart - The Elan Licenses that Mr. JaroszLabels "Most Relevant" Fail to Meet Mr. Jarosz's Relevant Criteria (Exhibit 16 to Musika Expert Report)<br>Chart - Abraxis Revenue Recognition Schedule Related to the Co-Promotion Agreement with AstraZeneca 1/2/ (Exhibit 19 to Musika Expert Report)<br>Chart - Abraxane Profitability 2006 (Exhibit 21 to Musika Expert Report) | | | | U, P (403), H (802) , I (402) as to Elan Income Statements<br><br>R (multiple documents) |
| **DX463** | | | Chart - Oncology-Hematology Assoc. - Care Plan Template Detail Met Breast - Abraxane 100 wkly (Exhibit B to Haidak Opening Expert Report) | | | | I (402), U |
| **DX464** | | | Chart - Oncology-Hematology Assoc. - Care Plan Template | | | | I (402), U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | Detail Met Breast - Abraxane 260 q3wk (Exhibit C to Haidak Opening Expert Report) | | | | |
| DX465 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AA to AmijiOpening Expert Report) | | | | H (802), Best Evidence Rule ("B") (1002), U |
| DX466 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AB to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX467 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit R to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX468 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit S to AmijiOpening Expert Report) | | | | H (802), B (1002),U |
| DX469 | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit U to AmijiOpening Expert Report) | | | | H (802), B (1002), U |
| DX470 | | | - David J. Haidak, M.D., F.A.C.P. (Exhibit A to Haidak Opening Expert Report) | | | | U |
| DX471 | | | CV - Harry G. Brittain, PhD, FRSC (Exhibit A to Brittain Opening Expert Report) | 05/00/2007 | | | U |
| DX472 | | | CV - Jerry L. Atwood, PhD (Exhibit A to Atwood Opening Expert Report) | | | | U |
| DX473 | | | CV - Johnson Tai Wong, M.D. (Exhibit A to Wong Opening Expert Report) | 08/28/2007 | | | U |
| DX474 | | | CV - Mansoor M. Amiji, RPh, PhD (Exhibit A to AmijiOpening Expert Report) | | | | U |
| DX475 | | | CV - Mark C. Manning | | Manning 2 | | U |
| DX476 | | | CV - Michael R. Hamrell (Exhibit 2 to Hamrell Expert Report) | | | | U |
| DX477 | | | CV - Michael Richard Hamrell (Exhibit 1 to Hamrell Expert Report) | | | | U |
| DX478 | | | CV - Samuel J. Danishefsky, Ph.D. (Exhibit A to Danishefsky Opening Expert Report) | | | | U |
| DX479 | | | CV - Stephen R. Byrn(Exhibit 4 to ByrnRebuttal Expert Report) | | | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX480 | | | CV - Terry L. Musika, CPA (Exhibit 1 to Musika Expert Report on Damages) | | | | U |
| DX481 | | | Data (Exhibit D to AtwoodOpening Expert Report) | | | | U |
| DX482 | | | Data Files from MUNSON0002203 (Exhibit E to AtwoodSupplemental Expert Report) | | | | U |
| DX483 | | | Declaration of Paul F. Fehlner in Support of Plaintiff's Opposition to Defendant's Motion for Sanctions Pursuant to Fed. R. Civ. P. 11 | 04/02/2007 | | | U I (402), P (403), C |
| DX484 | | | Documents cited in Interrogatory No. 12 to Plaintiff Elan Pharma International Limited's First Amended Answers and Objections to Defendant Abraxis's Third Set of Interrogatories (Nos. 10-13) | 10/29/2007 | | | U |
| DX485 | | | Elan Corporation, PLC - Form 20-F | 12/31/2007 | | | I (402), H (802), U |
| DX486 | | | Elan's Summary Judgment Opening Letter | 01/02/2008 | | | I (402), U |
| DX487 | | | E-mail chain from Michael Jacobs to Steven Balick re Stipulation to Judgment on '025 Patent | 01/01/2008 | | | H (802), I (402) U |
| DX488 | | | Email from Diana Kruze to Fred Barrera et al. re BrittainPrivilege Log | 11/15/2007 | | | H (802), U |
| DX489 | | | Excerpts - Daniel Harris, "Quantitative Chemical Analysis" (Exhibit B to AtwoodSupplemental Expert Report) | 00/00/1999 | | | U |
| DX490 | | | Excerpts - Remington's Pharmaceutical Sciences, Ch. 89 (Exhibit AE to AmijiOpening Expert Report) | | | | U |
| DX491 | | | Excerpts - Rowe et al., "Handbook of Pharmaceutical Excipients" (Exhibit 17 to AmijiRebuttal Expert Report) | | | | U |
| DX492 | | | Excerpts - Schoffstall et al., "Microscale and Miniscale Organic Chemistry Laboratory Experiments" (Exhibit D to AtwoodSupplemental Expert Report) | 00/00/2000 | | | I (402), P (403),U |
| DX493 | | | Excerpts - Shoemaker et al., "Experiments in Physical Chemistry" (Exhibit C to AtwoodSupplemental Expert Report) | 00/00/1996 | | | I (402), P (403), U |
| DX494 | | | Excerpts - The Merck Index (Exhibit L to AmijiOpening Expert Report) | 00/00/1989 | | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX495 | | | Excerpts - The United States Pharmacopea - The National Formulary (Exhibit 16 to AmijiRebuttal Expert Report) | 05/01/2007 | | | U |
| DX496 | | | Excerpts from Plaintiff's Objections and Responses to Abraxis's Second Set of Requests for Admission (Nos. 6-36) | 08/06/2007 | | | U |
| DX497 | | | Excerpts from Plaintiff Elan Pharma International Limited's First Amended Objections and Answers to Defendant Abraxis's Third Set of Interrogatories (Nos. 10-13) | 10/29/2007 | | | U |
| DX498 | | | Excerpts from Plaintiff Elan Pharma International Limited's Sixth Amended Answers and Objections to Defendant Abraxis's Second Set of Interrogatories (Nos. 2-9) | 10/29/2007 | | | U |
| DX499 | | | Excerpts from Plaintiff's First Amended Objections and Answers to Abraxis's Fourth Set of Interrogatories (Nos. 14-42) | 10/29/2007 | | | U |
| DX500 | | | Excerpts from Deposition Transcript of Michael Hawkins, p. 70-72, 126-128 (Exhibit 10 to AmijiRebuttal Expert Report) | | | | X (403),U |
| DX501 | | | Graphs - Chemagnetics (Exhibit F to AtwoodSupplemental Expert Report) | | | | U |
| DX502 | | | Graphs - Chemagnetics (Exhibit I to AtwoodSupplemental Expert Report) | | | | U |
| DX503 | | | Graphs - Chemagnetics (Exhibit J to AtwoodSupplemental Expert Report) | | | | U |
| DX504 | | | Graphs - Chemagnetics (Exhibit K to AtwoodSupplemental Expert Report) | | | | U |
| DX505 | | | Graphs - Chemagnetics (Exhibit L to AtwoodSupplemental Expert Report) | | | | U |
| DX506 | | | Graphs - Chemagnetics (Exhibit M to AtwoodSupplemental Expert Report) | | | | U |
| DX507 | | | Guidance for Industry - Estimating the Maximum Safe Starting Dose in Initial Clinical Trials for Therapeutics in Adult Healthy Volunteers | 07/00/2005 | Maniar3 | | U |
| DX508 | | | Harry G. Brittain's Document Production Privilege Log | 11/15/2007 | | | I (402),U |
| DX509 | | | Letter from Michael Jacobs to Stephen Scheve re Abraxis's Statement in the Joint Status Report | 11/08/2006 | | | H (802), Opinion 702,703, I (402), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | C, U |
| DX510 | | | Letter from Michael Jacobs to Stephen Scheve re Supplemental Letter (with attachments) | 12/01/2006 | | | H (802), Opinion 702,703, I (402), C, U |
| DX511 | | | Letter from Michael Jacobs to Stephen Scheve re Supplemental Letter (with attachments) | 01/31/2007 | | | H (802), Opinion 702,703, C, I (402), U |
| DX512 | | | New Abraxis, Inc. - Company Information | 11/07/2007 | | | U |
| DX513 | | | Phasing 1D Data (Exhibit H to AtwoodSupplemental Expert Report) | | | | U |
| DX514 | | | Photograph of VivoRx personnel | 05/14/1993 | | | I (402),U |
| DX515 | | | Plaintiff Elan Pharma International Limited's Responses and Objections to Defendant Abraxis's First Set of Interrogatories (No. 1) | 12/04/2006 | | | U |
| DX516 | | | Presentation - Abraxane and the Nanoparticle Albumin Bound (nabTM) Technology by Neil Desai | 03/00/2008 | | | Opinion (702, 702), I (402), P (403), H (802), U |
| DX517 | | | Presentation - Abraxane for injectable Suspension | | | | U |
| DX518 | | | Presentation - Elan - NanoCrystal Technology | | | | U |
| DX519 | | | Press Release - Abraxis Receives Approval from EU Commission to Market Abraxane for Metastatic Breast Cancer in Europe | 01/22/2008 | | | U |
| DX520 | | | Remington's: Amorphous More Soluble Than Crystalline | | Brittain13A | | P (403), H (802),U |
| DX521 | | | Set of several different spectra that are associated with As Received samples | | BARICH9 | | A (901), Opinion (702,703), I(402), P (403), U |
| DX522 | | | Submission Under 37 C.F.R. § 1.111 and 1.114(c) for Application No. 10/429,245 (Cunningham et al.) | 09/20/2007 | | | I (402), P (403), Opinion 702, 703, U, M |
| DX523 | | | Table 6-1 Processing Functions - Control Strip (Exhibit G to AtwoodSupplemental Expert Report) | | | | U |
| DX524 | | | Tables 1-3 (Pages 16-26 to Wong Rebuttal Expert Report) | | | | P (403), H (802), |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | X , R (foundation) |
| DX525 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 11/06/2006 | | | I (402), U |
| DX526 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 02/16/2007 | | | I (402), U |
| DX527 | | | United States Patent Application Publication No. 2003/005/4042 A1 (Liversidge et al.) | 03/20/2003 | | | I (402), P (403), U, M |
| DX528 | | | United States Patent Application Publication No. 2003/0185869 A1 (Wertz et al.) | 10/02/2003 | | | I (402), P (403), U, M |
| DX529 | | | United States Patent Application Publication No. 2003/0232796 A1 (Cooper et al.) | 12/18/2003 | | | I (402), P (403), U, M |
| DX530 | | | United States Patent Application Publication No. 2004/0018242 A1 (Cunningham et al.) | 01/29/2004 | | | I (402), P (403), U, M |
| DX531 | | | United States Patent Application Publication No. 2004/0033202 A1 (Cooper et al.) | 02/19/2004 | | | I (402), P (403), U, M |
| DX532 | | | United States Patent Application Publication No. 2004/0033267 A1 (Merisko-Liversidge et al.) | 02/19/2004 | | | I (402), P (403), U, M |
| DX533 | | | United States Patent Application Publication No. 2004/0115134 A1 (Merisko-Liversidge) | 06/17/2004 | | | I (402), P (403), U, M |
| DX534 | | | United States Patent Application Publication No. 2004/0141925 A1 (Bosch et al.) | 07/22/2004 | | | I (402), P (403), M, U |
| DX535 | | | United States Patent Application Publication No. 2004/0156872 A1 (Bosch et al.) | 08/12/2004 | | | I (402), P (403), U, M |
| DX536 | | | United States Patent Application Publication No. 2004/0208833 A1 (Hovey et al.) | 10/21/2004 | | | I (402), P (403), U, M |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX537 | | | United States Patent Application Publication No. 2004/0229038 A1 (Cooper et al.) | 11/18/2004 | | | I (402), P (403), U, M |
| DX538 | | | United States Patent Application Publication No. 2004/0258758 A1 (Gustow et al.) | 12/23/2004 | | | I (402), P (403), U, M |
| DX539 | | | United States Patent Application Publication No. 2005/0004049 A1 (Liversidge) | 01/06/2005 | | | I (402), P (403), U, M |
| DX540 | | | United States Patent Application Publication No. 2005/0019412 A1 (Bosch et al.) | 01/27/2005 | | | I (402), P (403), U, M |
| DX541 | | | United States Patent Application Publication No. 2005/0042177 A1 (Ryde et al.) | 02/24/2005 | | | I (402), P (403), U, M |
| DX542 | | | United States Patent Application Publication No. 2005/0063913 A1 (Pruitt et al.) | 03/24/2005 | | | I (402), P (403), U, M |
| DX543 | | | United States Patent Application Publication No. 2005/0147664 A1 (Liversidge et al.) | 07/07/2005 | | | I (402), P (403), U, M |
| DX544 | | | United States Patent Application Publication No. 2005/0238725 A1 (Cunningham et al.) | 10/27/2005 | | | I (402), P (403), U, M |
| DX545 | | | United States Patent Application Publication No. 2006/0154918 A1 (Liversidge et al.) | 07/13/2006 | | | I (402), P (403), U, M |
| DX546 | | | United States Patent Application Publication No. 2006/0165806 A1 (Liversidge et al.) | 07/27/2006 | | | I (402), P (403), U, M |
| DX547 | | | United States Patent Application Publication No. 2006/0188566 A1 (Liversidge et al.) | 08/24/2006 | | | I (402), P (403), U, M |
| DX548 | | | United States Patent No. 4,107,288 - Oppenheim et al. | 08/15/1978 | | | U |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| DX549 | | | United States Patent No. 4,540,602 - Motoyama et al. | 09/10/1985 | | | U |
| DX550 | | | United States Patent No. 5,049,322 - Devissaguet el al. | 09/17/1991 | | | U |
| DX551 | | | United States Patent No. 5,175,287 - Lee et al. (Exhibit M to AmijiOpening Expert Report) | 12/29/1992 | | | U |
| DX552 | | | United States Patent No. 5,439,686 - Desai et al. | 08/08/1995 | | | I (402), P (403), U, M |
| DX553 | | | United States Patent No. 5,518,187 - Bruno et al. | 05/21/1996 | | | I (402), P (403), U, M |
| DX554 | | | United States Patent No. 5,560,932 - Bagchi et al. | 10/01/1996 | | | I (402), P (403), U, M |
| DX555 | | | United States Patent No. 5,981,474 - Manning et al. | 11/09/1999 | Manning 12 | | I (402), P (403), U |
| DX556 | | | United States Patent No. 6,045,829 - Liversidge et al. | 04/04/2000 | G. Liversidge 25 | | I (402), P (403), U, M |
| DX557 | | | United States Patent No. 6,153,225 - Lee et al. | 11/28/2000 | | | I (402), P (403), U, M |
| DX558 | | | United States Patent No. 6,613,358 - Randolph et al. | 09/02/2003 | Manning 17 | | I (402), P (403), U, M |
| DX559 | | | United States Patent No. 6,656,504 - Bosch et al. | 12/02/2003 | | | I (402), P (403), U, M |
| DX560 | | | United States Patent No. 7,101,576 B2 - Hovey et al. | 09/05/2006 | | | I (402), P (403), U, M |
| DX561 | | | United States Patent No. 7,276,249 B2 - Ryde et al. | 10/02/2007 | | | I (402), P (403), U, M |
| DX562 | | | Elan's Amended Third Non-Party Confidentiality Log | 06/29/2007 | | | I (402); P (403), R (superseded version) |
| DX563 | ABRX0537417 | ABRX0537522 | Abraxis Standard Operation Procedure: SDS-PAGE (Sodium dodecyl sulfate - Poly Acrylamide gel Electrophoresis) and Western blotting | 02/28/2007 | | | H (802), Unreliable (702, 703), I (402), L (602), U |
| DX564 | | | ISI's 10858 Most Cited Chemists, 1981-June 1997, Ranked by Total Citations | | | | H (802), I (402), P (403), L (602), U, |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | 611a |
| DX565 | | | Article – "How Do We Identify Highly Cited Researchers?" | 06/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX566 | | | Article – Saindon et al., "Solid-State Nuclear Magnetic Resonance (NMR) Spectra of Pharmaceutical Dosage Forms" | 00/00/1993 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX567 | | | Article – Lubach et al., "Solid-State NMR Studies of Pharmaceutical Solids in Polymer Matrices" | 00/00/2004 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX568 | | | Article – Offerdahl and Munson., "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX569 | | | Article – Atwood, et al., "Solvent-Free, Direct Synthesis of Supramolecular Nano-Capsules" | 00/00/2005 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX570 | | | Article – Atwood et al., "Engineering Void Space in Organic Van Der Waals Crystals: Calixarenes Lead the Way" | 00/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX571 | | | Article – Atwood et al., "Frustrated Organic Solids Display Unexpected Gas Sorption" | 00/00/2006 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX572 | | | Article – Atwood et al., "Comparison of Porous and Nonporous Materials for Methane Storage" | 00/00/2007 | | | H (802); I (402), P (403) L (602), U, 611a |
| DX573 | | | Excerpts from Book – Atwood and Steed, "Organic Nanostructures" | 12/00/2007 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX574 | | | Excerpts from Book – Atwood et al., "Inclusion Compounds – Volume 5 – Inorganic and Physical Aspects of Inclusion" | 00/00/1991 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX575 | | | Excerpts from Book – Atwood, "Inclusion Phenomena and Molecular Recognition" | 00/00/1990 | | | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX576 | | | Excerpts from Book – Atwood and Steed, "Encyclopedia of | 00/00/2004 | | | H (802); I (402), P, |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
|  |  |  | Supramolecular Chemistry" |  |  |  | X (403) L (602), U, 611a, |
| DX577 |  |  | Excerpts from Book – Atwood et al., "Comprehensive Supramolecular Chemistry" | 00/00/1996 |  |  | H (802); I (402), P, X (403) L (602), U, 611a, |
| DX584 | ABRX0000512 | ABRX0000516 | US Patent 2,671,750 (Macek patent) | 1954 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX585 | ABRX0000517 | ABRX0000522 | US Patent 3,881,020 (Nakamura patent) | 1975 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX586 | ABRX0000529 | ABRX0000533 | US Patent 4,225,581 (Kreuter patent) | 1980 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX587 | ABRX0000534 | ABRX0000538 | US Patent 4,269,821 (Kreuter patent) | 1981 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX588 | ABRX0000571 | ABRX0000590 | US Patent 4,851,421 (Iwasaki patent) | 1989 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX589 | ABRX0000634 | ABRX0000640 | US Patent 5,118,528 (Fessi patent) | 1992 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX590 | ABRX0000641 | ABRX0000646 | US Patent 5,124,338 (King patent) | 1992 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX591 | ABRX0000417 | ABRX0000428 | EP Patent 262560 | 1987 |  |  |  |
| DX592 | ABRX0000429 | ABRX0000435 | EP Patent 411629 | 1991 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX593 | ABRX0000436 | ABRX0000452 | EP Patent 499299 | 1992 |  |  | H (802), U, I (402), C (403), L (602), (701) |
| DX594 | ABRX0000453 | ABRX0000469 | FR Patent 2118987 | 1972 |  |  | H (802), U, I (402), C (403), L |

| Ex. No.[1] | Beg. Bates. No. | End Bates No. | Description[2] | Date | Depo. Ex. | Abrxs Obj. | Elan Obj. |
|---|---|---|---|---|---|---|---|
| | | | | | | | (602), (701) |
| DX595 | ABRX0000413 | ABRX0000416 | DE Patent 3722837 | 1987 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX596 | ABRX0000511 | ABRX0000511 | JP Patent 2282330 | 1990 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX597 | ABRX0000470 | ABRX0000484 | GB Patent 2185397 | 1987 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX598 | ABRX0000485 | ABRX0000509 | GB Patent 2200048 | 1988 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX599 | ABRX0000655 | ABRX0000672 | WO Patent 8400294 | 1983 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX600 | ABRX0000715 | ABRX0000732 | WO Patent 9115193 | 1989 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX601 | ABRX0000673 | ABRX0000693 | WO Patent 9015593 | 1990 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX602 | ABRX0000733 | ABRX0000779 | WO Patent 9203380 | 1990 | | | H (802), U, I (402), C (403), L (602), (701) |
| DX603 | ABRX0000694 | ABRX0000714 | WO Patent 9106292 | 1990 | | | H (802), U, I (402), C (403), L (602), (701) |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

BEN T. CASTLE
SHELDON N. SANDLER
RICHARD A. LEVINE
RICHARD A. ZAPPA
FREDERICK W. IOBST
RICHARD H. MORSE
DAVID C. MCBRIDE
JOSEPH M. NICHOLSON
CRAIG A. KARSNITZ
BARRY M. WILLOUGHBY
JOSY W. INGERSOLL
ANTHONY G. FLYNN
JEROME K. GROSSMAN
EUGENE A. DIPRINZIO
JAMES L. PATTON, JR.
ROBERT L. THOMAS
WILLIAM D. JOHNSTON
TIMOTHY J. SNYDER
BRUCE L. SILVERSTEIN
WILLIAM W. BOWSER
LARRY J. TARABICOS
RICHARD A. DILIBERTO, JR.
MELANIE K. SHARP
CASSANDRA F. ROBERTS
RICHARD J.A. POPPER
TERESA A. CHEEK
NEILLI MULLEN WALSH
JANET Z. CHARLTON

ROBERT S. BRADY
JOEL A. WAITE
BRENT C. SHAFFER
DANIEL P. JOHNSON
CRAIG D. GREAR
TIMOTHY JAY HOUSEAL
MARTIN S. LESSNER
PAULINE K. MORGAN
C. BARR FLINN
NATALIE WOLF
LISA B. GOODMAN
JOHN W. SHAW
JAMES P. HUGHES, JR.
EDWIN J. HARRON
MICHAEL R. NESTOR
MAUREEN D. LUKE
ROLIN P. BISSELL
SCOTT A. HOLT
JOHN T. DORSEY
M. BLAKE CLEARY
CHRISTIAN DOUGLAS WRIGHT
DANIELLE GIBBS
JOHN J. PASCHETTO
NORMAN M. POWELL
ELENA C. NORMAN
EDMON L. MORTON
JOHN E. TRACEY

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE  19801

P.O. BOX 391
WILMINGTON, DELAWARE  19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)
FAX: (302) 571-1253

———————

110 WEST PINE STREET
P.O. BOX 594
GEORGETOWN, DELAWARE 19947
(302) 856-3571
(800) 255-2234 (DE ONLY)
FAX: (302) 856-9338

WWW.YOUNGCONAWAY.COM

DIRECT DIAL: 302-571-6554
DIRECT FAX:  301-576-3467
kkeller@ycst.com

JOSEPH M. BARRY
RYAN M. BARTLEY
SEAN M. BEACH
SANJAY BHATNAGAR
DONALD J. BOWMAN, JR.
MICHELE SHERRETTA BUDICAK
JEFFREY T. CASTELLANO
DOUGLAS T. COATS (MD ONLY)
KARA HAMMOND COYLE
KRISTEN SALVATORE DEPALMA
MARGARET M. DIBIANCA
MARY F. DUGAN
ERIN EDWARDS
KENNETH J. ENOS
KERRIANNE MARIE FAY
IAN S. FREDERICKS
JAMES J. GALLAGHER
WILLIAME GAMGORT
SEAN T. GREECHER
NATHAN D. GROW
STEPHANIE L. HANSEN
JAMES L. HIGGINS
PATRICK A. JACKSON
DAWN M. JONES
KAREN E. KELLER

JENNIFER M. KINKUS
EDWARD J. KOSMOWSKI
EVANGELOS KOSTOULAS
JOHN C. KUFFEL
TIMOTHY E. LENGKEEK
ANDREW A. LUNDGREN
MATTHEW B. LUNN
ADRIA B. MARTINELLI
KATHALEEN MCCORMICK
MICHAEL W. MCDERMOTT
TAMMY L. MERCER
MARIBETH L. MINELLA
D. FON MUTTAMARA-WALKER
JENNIFER R. NOEL
ADAM W. POFF
ROBERT F. POPPITI, JR.
SARA BETH A. REYBURN
CHERYL A. SANTANIELLO
MONTÉ T. SQUIRE
MICHAEL P. STAFFORD
RICHARD J. THOMAS
TRAVIS N. TURNER
MARGARET B. WHITEMAN
SHARON M. ZIEG

SPECIAL COUNSEL
JOHN D. MCLAUGHLIN, JR.
KAREN L. PASCALE
SETH J. REIDENBERG
PATRICIA A. WIDDOSS

SENIOR COUNSEL
CURTIS J. CROWTHER

OF COUNSEL
BRUCE M. STARGATT
STUART B. YOUNG
EDWARD B. MAXWELL, 2ND

April 29, 2008

## BY CM/ECF AND HAND DELIVERY

The Honorable Gregory M. Sleet
U.S. District Court for the District of Delaware
J. Caleb Boggs Federal Building
844 N. King Street
Wilmington, DE  19801

Re: *Elan Pharma Int'l Ltd. v. Abraxis BioScience, Inc.*, C.A. No. 06-438-GMS

Dear Chief Judge Sleet:

On behalf of both plaintiff and defendant, we are filing with this letter an amended version of Exhibit 4 (Parties' Combined Exhibit List) to the Proposed Joint Pre-Trial Order filed with the Court on April 7, 2008 (DI 507 and 508). We request that the Court substitute this version of Exhibit 4 for that which was filed earlier, and apologize for any inconvenience this amendment may cause the Court.

Respectfully submitted,

*Karen E. Keller*

Karen E. Keller (#4489)

KEK:mcm
cc:     Clerk of Court (by CM/ECF)
        John G. Day, Esq. (by CM/ECF and e-mail)
        Steven J. Balick, Esq. (by CM/ECF and e-mail)
        Tiffany Geyer Lydon, Esq. (by CM/ECF and e-mail)
        Stephen Scheve, Esq. (by electronic mail)
        Paul F. Fehlner, Esq. (by electronic mail)
        William J. Sipio, Esq. (by electronic mail)

DB02:6759934.1                                                                900002.0003