UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ELAN PHARMA INTERNATIONAL LIMITED, | ) ) ) | |
| Plaintiff, | ) ) ) | Case No. 06-438-GMS |
| v. | ) ) | |
| ABRAXIS BIOSCIENCE, INC., | ) ) ) | |
| Defendant. | ) | |

**FINAL JOINT TRIAL EXHIBIT LIST**

1

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| JX001 (PX119, DX144) | ABRX-MERK0000295 | ABRX-MERK0000370 | Contract - Technology Transfer and License Agreement among Merk and Elan | 7/26/1999 | |
| JX002 (PX120, DX145) | ABRX-MERK0000379 | ABRX-MERK0000398 | Contract - Development and License Agreement between Merk and NanoSystems | 4/1/1997 | |
| JX003 (PX129, DX026) | ABRX0003116 | ABRX0003119 | Article - "Abraxane an Advance on Taxol in Metastatic Breast Cancer" | 7/16/2004 | |
| JX004 (PX145, DX035) | ABRX0078827 | ABRX0078837 | Report - PD03-NP/F-027 - Amendment I - Pages 11-21 | | |
| JX005 (PX151, DX036) | ABRX0076971 ABRX0117143 | ABRX0076972 ABRX0117419 | Cover letter of IND 55974 and section VII. Chemistry, Manufacturing and Controls Information Excerpt (pp 291-565) | 9/30/1997 | |
| JX006 (PX152, DX037) | ABRX0117420 | ABRX0117555 | NDA 21660 - II. Drug Product--Components and Composition | 4/25/2003 | |
| JX007 (PX162: DX039) | ABRX0149444 | ABRX0149472 | Laboratory Notebook 70 (Shlomo Magdassi) | 8/30/1995 | Desai 2 Desai 28 |
| JX008 (PX179, DX044) | ABRX0151870 | ABRX0151933 | NDA 21660 - FDA Meeting Information Package; Appendix A Chemistry, | 12/22/2000 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Manufacturing and Controls | | |
| JX009 (PX209, DX055) | ABRX0220111 | ABRX0220359 | NDA 21660 - NDA Summary | | |
| JX010 (PX215, DX057) | ABRX0221467 | ABRX0221561 | USPTO Office Action from US Patent Application Serial No 10/146,078 | 5/14/2002 | |
| JX011 (PX217, DX058) | ABRX0221991 | ABRX0221992 | Email - Neil Desai to Zachary Yim re nanoparticles comparison with competitors | 5/9/2005 | |
| JX012 (PX276, DX059) | ABRX0257340 | ABRX0257354 | Presentation - Applied Health Outcomes, "Abraxane Economic Model" | | |
| JX013 (PX279, DX061) | ABRX0267259 | ABRX0267276 | Presentation - "Protein Stabilized Nanoparticles" | | |
| JX014 (PX029, DX178) | BARICH0000010 | BARICH0000016 | CV - Dewey H Barich | | |
| JX015 (PX293, DX065) | ABRX0279513 | ABRX0279517 | Email - Zachary Yim to Neil desay and Tapas De re Abraxane particle dissolution | 1/17/2006 | Manning 8 |
| JX017 (PX030, DX176) | BARICH0000088 | BARICH0000102 | Article - Thomas J Offehdahl, Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using 13C CPMAS NMR Spectroscopy | 7/13/2005 | Barich 2 |

3

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **JX018** (PX301, DX69) | ABRX0296424 | ABRX0296439 | Report - PD06-NP/N-004 ABI-007 Characterization | | Atwood 7 |
| **JX019** (PX309, DX072) | ABRX0478762 | ABRX0478774 | Article - William J Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin Pharmacother 7(8):1041-53 (2006) | 1/1/2006 | |
| **JX020** (PX320, DX77) | ABRX0523602 | ABRX0523693 | Letter - G Liversidge to Neil Desai re enclosing Nanosystems presentation and patents | 8/28/1996 | Desai 25 Soon-Shiong 6 |
| **JX021** (PX322, DX081) | ABRX0525091 | ABRX0525337 | Laboratory Notebook 24 (Neil Desai) | 9/4/1996 | |
| **JX022** (PX325, DX088) | ABRX0528113 | ABRX0528134 | Contract - License Agreement between University of Southern California and Abraxis Bioscience, Inc | 05/23/2007 | |
| **JX023** (PX333, DX114) | ABRX0533089 | ABRX0533100 | SOP - 10-08-03-6193 Implemented "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension: an ultracentrifugation technique coupled with hplc methods" | 3/6/2003 | |
| **JX024** (PX339, | ATWOOD0000284 | ATWOOD0000288 | Article - United States Pharmacopeia USP 941 | 1/1/2005 | Melody 5 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX160) | | | XRPD | | |
| **JX025** (PX352, DX090) | ABRX0528273 | ABRX0528309 | Presentation – VivoRx Polysaccharide and Protein-Based Drug Delivery System | 06/03/1993 | |
| **JX026** (PX356, DX116) | ABRX0536609 | ABRX0536645 | Presentation – "Next Generation Delivery Systems of Biological Origin" | | |
| **JX027** (PX357, DX048) | ABRX0168182 | ABRX0168197 | Presentation – VivoRx Pharmaceuticals | | |
| **JX028** (PX359, DX089) | ABRX0528243 | ABRX0528272 | Fax – CDA and Presentation | 08/21/1996 | |
| **JX029** (PX360, DX038) | ABRX0149040 | ABRX0149043 | Laboratory Notebook 90 (Kevin Ferreri) | | |
| **JX030** (PX049, DX217) | ELANP0037308 | ELANP0037397 | Contract - License and Option Agreement bewteen Elan Corporation plc, Elan Pharma International Limited and Fournier Laboratories Ireland Limited | 10/31/2002 | |
| **JX031** (PX490, DX82) | ABRX0527218 | ABRX0527473 | Labratory Notebook 6  (Neil Desai) | 08/18/1992 | |
| **JX032** (PX051; DX218) | ELANP0037594 | ELANP0037650 | Contract - License Agreement between Elan Pharma International Limited and Janssen Pharmaceutica | 7/31/2003 | |

5

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **JX033** (PX053, DX219) | ELANP0037705 | ELANP0037740 | Contract - License Agreement between Elan Pharma International Limited and Lyotropic Therapeutics, Inc | 8/17/2004 | |
| **JX034** (PX055, DX220) | ELANP0037784 | ELANP0037817 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 4/9/2004 | |
| **JX035** (PX056, DX221) | ELANP0037929 | ELANP0037964 | Contract - Development and License Agreement between NanoSystems LLC and Mimetix Inc | 1/16/1996 | |
| **JX036** (PX064, DX329) | ELANP0316166 | ELANP0316226 | Contract - License Agreement between Elan Pharma International Limtied and Janssen Pharmecutica NV | 7/31/2003 | |
| **JX037** (PX069, DX330) | ELANP0316558 | ELANP0316580 | Report - In Vivo Evaluation of Nanosystems Inc Nanoparticle Taxol | 6/6/1995 | |
| **JX038** (PX088, DX342) | JAROSZ0006726 | JAROSZ0006730 | Web page - News Release "Abraxis BioScience Announces Plan to Separate Into Two Independent Public Companies" | 7/2/2007 | |
| **JX039** (PX621,DX017) | | | File History of U.S. Patent No. 5,399,363 (Liversidge et | 03/21/1995 | |

6

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | al.) (Certified copy) | | |
| JX040 (PX622,DX018) | | | File History of U.S. Patent No. 5,834,025 (de Garavilla et al) (Certified copy) | 11/10/1998 | |
| JX041 (PX623,DX117) | ABRX0536649 | ABRX0536659 | Document - VivoRx - Fact Sheet for Taxol Samples to Bristol-Myers Squibb | | |
| JX042 (PX290, DX0634) | ABRX0279350 | ABRX0279376 | Email and attachments, including Presentation - Abraxane, Physical Analysis and Physiochemical Analysis | | |
| JX043 (PX645,DX352) | JAROSZ0013491 | JAROSZ0013505 | Chart - Emend (Aprepitant) Royalty Payment to Elan 2nd Qtr 2007 | | |
| JX044 (PX646, DX353) | JAROSZ0013537 | JAROSZ0013537 | Chart - Par Pharmaceutical Companies, Inc. - Megestrol ES Sales and Royalty Report | | |
| JX045 (PX041, DX210) | ELANP0036093 | ELANP0036106 | CV - Gary G Liversidge | | G Liversidge 18 |
| JX046 (PX042, DX212) | ELANP0036259 | ELANP0036266 | Article - Elaine Merisko-Liversidge, et al, "Nanosizing: a formulation approach for poorly-water-soluble compounds" | 11/18/2002 | E Cooper 11 |
| JX047 (PX043, DX214) | ELANP0036387 | ELANP036393 | Article - E Merisko-Liversidge, et al, "Formulation and Antitumor Activity Evaluation of | 1/1/1996 | G Liversidge 23 |

7

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Nanocrystalline Suspensions of Poorly Soluble Anticancer Drugs" | | |
| **JX048** (PX624, DX369) | MUNSON0002203 | MUNSON0002203 | Munson ssNMR time domain files | | |
| **JX049** (PX398, DX578) | ABRX0148763 | ABRX0148776 | Laboratory Notebook 38 (Tim Wheeler) | 2/01/1995 | |
| **JX050** (PX645, DX196) | ELANP0011106 | ELANP0011109 | Data - Milled Formulation - taxol - L. Wei | 10/24/1995 | |
| **JX051** (PX646, DX198) | ELANP0015973 | ELANP0015977 | Memo from Elaine Liversidge to Joseph Tiberio re ICP and actual ICP data nanotaxol formulations | 10/19/1994 & 04/19/1994 | |
| **JX052** (PX647, DX203) | ELANP0018447 | ELANP0018456 | Presentation - Nano-Paclitaxel | | |
| **JX053** (PX648, DX204) | ELANP0018457 ELANP0022739 | ELANP0018491 ELANP0022761 | Presentation - Nano-Taxol Update Presentation - Nano-Taxol/Objectives | 00/00/1994 | |
| **JX054** (PX649, DX206) | ELANP0033709 | ELANP0033716 | Memo from Gary Liversidge re Nanos | 08/30/1995 | |
| **JX055** (PX650, DX237) | ELANP0083635 | ELANP0083687 | Presentation - Oncology Discovery Review | 04/13/1993 | |

8

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **JX056** (PX651, DX242) | ELANP0092599 | ELANP0092601 | Memo from Gary Liversidge to Ken Cundy re Nanoparticles | 09/07/1990 | |
| **JX057** (PX652, DX245) | ELANP0095794 | ELANP0096008 | Laboratory Notebook 1823 (Joe Bruno) | 08/20/1991 | |
| **JX058** (PX653, DX252) | ELANP0137357 | ELANP0137360 | Memo from Gary Liversidge re Patents | 08/31/1995 | G. Liversidge 29 (only ELANP0137359-60) |
| **JX059** (PX654, DX579) | ABRX0266772 | ABRX0266773 | Letter from N. Desai to D. Pease re Pre-IND Information Package | 10/29/1996 | |
| **JX060** (PX655, DX580) | ABRX0523694 | ABRX0523768 | File History of US Patent No. 5,336,507 | 12/11/1992 | Davis 2 |
| **JX061** (PX656, DX581) | ABRX0523769 | ABRX0523840 | File History of US Patent No. 5,470,583 | 05/10/1994 | Davis 1 |
| **JX062** (PX657, DX582) | ABRX0527474 | ABRX0527811 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | |
| **JX063** (PX658, DX583) | ABRX0536672 | ABRX0536682 | Vivorx – Correspondence and attachments re Taxol Samples to Bristol-Myers Squibb | | |
| **JX064** (PX131, DX604) | ABRX0003269 | ABRX0003271 | NDA 21660 - Form FDA 356H - "Application to | 3/4/2004 | |

9

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Market a New Drug, Biologic, or an Antibiotic Drug for Human Use" | | |
| JX065 (PX660, DX422) | ATWOOD0000454 | ATWOOD0000464 | Article - H. Brittainet al., "Physical Characterization of Pharmaceutical Solids" | 00/00/1991 | |
| JX066 (PX661, DX281) | ELANP0199572 | ELANP0199617 | Presentation - NanoOncology Opportunities Gary Liversidge | 5/00/2005 | |
| JX067 (PX665, DX191) | ELANP0007472 | ELANP0007695 | Laboratory Notebook 1132 (Pramod P. Sarpotdar) | 03/26/1991 | |
| JX068 (PX666, DX201) | ELANP0017995 | ELANP0018209 | Laboratory Notebook 2184 (Joseph Bruno) | 05/13/1992 | |
| JX069 (PX667, DX202) | ELANP0018210 | ELANP0018436 | Laboratory Notebook 1881 (Joe Bruno) | 12/27/1991 | |
| JX070 (PX668, DX266) | ELANP0154077 | ELANP0154077 | Chart - NanoCrystal Formulations of Paclitaxel for BBB Studies | 08/14/2002 | |
| JX071 (PX670, DX113) | ABRX0532525 | ABRX0532526 | Document - Three Pivotal Stability Batches of Abraxane | | Desai 30 |
| JX072 (PX673, DX213) | ELANP0036301 | ELANP0036307 | Article - G. Liversidge et al., "Particle Size Reduction for Improvement of Oral Bioavailability of Hydrophobic Drugs: I. | 00/00/1995 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Absolute Oral Bioavailability of Nanocrystalline Danazol in Beagle Dogs" | | |
| **JX073** (PX674, DX189) | ELANP0004199 | ELANP0004202 | Memo from John Bishop to Ken Cundy and Pramod Sarpotdar re X-Ray Powder Diffraction Data | 05/16/1991 | |
| **JX074** (PX677, DX516) | | | Presentation - Abraxane and the Nanoparticle Albumin Bound (nabTM) Technology by Neil Desai | 03/00/2008 | |
| **JX076** (PX679, DX494) | | | Excerpts - The Merck Index (Exhibit L to  Amiji Opening Expert Report) | 00/00/1989 | |
| **JX077** (PX680, DX434) | | | Article - Stewart Harvey, "Antineoplastic and Immunoactive Drug" Article - Harvey et al. "Hormones", Remington's Pharmaceutical Sciences, Ch. 50 (Exhibit K to Amiji Opening Expert Report) | 00/00/1990 | |
| **JX078** (PX681, DX551) | | | United States Patent No. 5,175,287 - Lee et al. (Exhibit M to Amiji Opening Expert Report) | 12/29/1992 | |
| **JX079** (PX659, DX262) | ELANP0148270 | ELANP0148309 | Email from Elaine Liversidge to David Czekai et al. re Abraxane & P. Soon- | 11/18/2005 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Shiong presentation |  |  |
| **JX080** (PX587, DX606) | ABRX0536683 |  | Video - nab Technology |  |  |
| **JX081** (PX038, DX188) |  |  | U.S. Patent No. 5,399,363 ('363 patent) (Ribbon copy) | 3/21/1995 |  |
| **JX082** (PX122, DX014) |  |  | U.S. Patent No. 5,145,684 ('684 patent) (Ribbon copy) | 09/08/1992 |  |
| **JX083** (PX683, DX079) | ABRX0524008 | ABRX0524018 | European Patent Publication No. 0233559 B1 (Exhibit Z to Amiji Opening Expert Report) | 06/05/1992 |  |
| **JX084** (PX690, DX016) |  |  | File History of U.S. Patent No. 5,145,684 (Liversidge et al.) (Certified copy) | 09/08/1992 |  |
| **JX085** (PX696, DX141) | ABRX0537237 | ABRX0537238 | Excerpts from Micron Inc XRPD NTBK #5 and #6 | 01/11/2008 | Melody 2 |
| **JX086** **(PX720, DX208)** | ELANP0034797 ELANP0036086 ELANP0196657 | ELANP0034804 ELANP0036092 ELANP0196662 | CV - Elaine Merisko-Liversidge, Ph.D. |  |  |
| **JX087** **(PX721, DX224)** | ELANP0056696 | ELANP0056714 | Sterling Memo from Cardiovascular Pharmacology to Distribution re Final Study Report for SWPRD Study Report No. 832 | 07/02/1992 | Maniar10 |

DB02:6953191.1                                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **JX088** (PX722, DX225) | ELANP0059354 | ELANP0059403 | Sterling Memo from Department of Vascular and Biochemical Pharmacology re Final Study Report for Study Report No. 1137 | 03/02/1993 | Maniar11 DeGaravilla 3 (ELANP0040737-91- duplicate) |
| **JX090** (PX724, DX194) | ELANP0010949 | ELANP0010964 | Report - Initial Feasibility Study with Busulfan Using 6 Surfactants by Nancy Peltier and other studies | 3/23/1995 to 4/12/1995 | |
| **JX091 (PX725, DX146)** | ABRX-ROCHE0000182 | ABRX-ROCHE0000224 | License Agreement between Elan Pharma International Limited and F. Hoffmann-LA RocheLtd and Hoffmann-LA RocheInc. | 05/24/2004 | |
| **JX092 (PX726, DX324)** | ELANP0312394 | ELANP0312445 | License Agreement between Elan Pharma International Limited, Elan Drug Delivery, Inc. and Bristol-Myers Squibb Company | 08/29/2003 | |
| **PX002** | | | European Medicines Agency, Evaluation of Medicines for Human Use, Assessment Report for Abraxane | | |
| **PX003** | | | Article - Ramesh Panchagnula, "Pharmaceutical aspects of paclitaxel,"International J of Pharmaceutics 172 (1998) 1-15 | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| PX004 | | | Bastiaan Nuijen, et al., "Progress in the development of alternative pharmaceutical formulations of taxanes," Investigational New Drugs 19:143-153, 2001 | | |
| PX005 | | | Rule 1006 summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573) NDA 21660 - Summary of Efficacy (ABRX0041628) | | |
| PX006 | | | Rule 1006 summary of the following documents:<br><br>Article - Neil Desai, et al., "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor- | | |

14

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" Clin Cancer Res 12(4); 2006, pp. 1317-1324 (ABRX0147573) | | |
| | | | NDA 21660 - Summary for Abraxane (ABRX0220111) | | |
| | | | NDA 21660 - Summary of Safety (ABRX0041776) | | |
| | | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Study performed by Southern Research Institute, Birmingham, AL.  June 25, 2001 (ABRX0071454) | | |
| | | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts"  Study performed by Southern Research Institute, Birmingham, AL.  June 11, 2001 (ABRX0071478) | | |
| **PX007** | | | 1006 Summary of the following documents: | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | ELANP0317763-802 | | |
| | | | ELANP0036698-756 | | |
| | | | ELANP0036570-633 | | |
| | | | ELANP0036757-814 | | |
| | | | ELANP0036634-697 | | |
| | | | WYE0001 | | |
| | | | WYE0181 | | |
| | | | ELANP0319096-124 | | |
| | | | ELANP0036921-961 | | |
| | | | ELANP0036965-010 | | |
| | | | ELANP0036962-964 | | |
| | | | ELANP0037011-074 | | |
| | | | ELANP0314471-522 | | |
| | | | ELANP0312326.001-381 | | |
| | | | ABRX-CHEM0000270-300 | | |
| | | | ELANP0037127-144 | | |
| | | | ABRX-ENTRA0000002-48 | | |
| | | | ABRX-ROCHE0000182-224 | | |
| | | | ABRX-ROCHE0000028-79 | | |
| | | | ELANP0037520 | | |
| | | | ELANP0037308-397 | | |
| | | | ABRX-IMCOR0000200-20 | | |

16

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ABRX-INGR0000002-32 | | |
| | | | ELANP0316229-304 | | |
| | | | ELANP0316305-349 | | |
| | | | ELANP0316166-226 | | |
| | | | ELANP0037594-650 | | |
| | | | ELANP0037651-704 | | |
| | | | ELANP0037705-740 | | |
| | | | ELANP0037784-817 | | |
| | | | ELANP0037741-783 | | |
| | | | ABRX-MERK0000410-428 | | |
| | | | ABRX-MERK0000379-398 | | |
| | | | ABRX-MERK0000159-216 | | |
| | | | ABRX-MERK0000295-348 | | |
| | | | ABRX-MERK0000018-76 | | |
| | | | ELANP0037965-984 | | |
| | | | ELANP0037929-964 | | |
| | | | ELANP0037965-984 | | |
| | | | ABRX-NYCO0000003-27 | | |
| | | | ELANP0037985-8022 | | |
| | | | ELANP0038023-061 | | |
| | | | ABRX-IMCOR0000037 | | |
| | | | ABRX-IMCOR0000193-99 | | |
| | | | ABRX-IMCOR0000069-97 | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ELANP0316350-381 | | |
| | | | ELANP0036553-564 | | |
| | | | ELANP0036565-569 | | |
| **PX008** | | | 1006 Summary of the following documents: | | |
| | | | ELANP036698-756 | | |
| | | | ELANP036570-633 | | |
| | | | ELANP036757-814 | | |
| | | | ELANP036634-697 | | |
| | | | ELANP036921-961 | | |
| | | | ELANP036965-010 | | |
| | | | ELANP036962-964 | | |
| | | | ELANP037011-074 | | |
| | | | ELANP0314471-522 | | |
| | | | ABRX-CHEM0000270-300 | | |
| | | | ELANP037127-144 | | |
| | | | ABRX-ENTRA0000002-48 | | |
| | | | ABRX-ROCHE0000182-224 | | |
| | | | ABRX-ROCHE0000028-79 | | |
| | | | ELANP037308-397 | | |
| | | | ABRX-IMCOR0000200-20 | | |
| | | | ELANP0316229-304 | | |

DB02:6953191.1                                 065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ELANP0316305-349 | | |
| | | | ELANP0316166-226 | | |
| | | | ELANP037651-704 | | |
| | | | ELANP037784-817 | | |
| | | | ELANP037741-783 | | |
| | | | ABRX-MERK0000410-428 | | |
| | | | ABRX-MERK0000379-398 | | |
| | | | ABRX-MERK0000159-216 | | |
| | | | ABRX-MERK0000295-348 | | |
| | | | ELANP037965-984 | | |
| | | | ELANP037965-984 | | |
| | | | ABRX-NYCO0000003-27 | | |
| | | | ELANP037985-8022 | | |
| | | | ELANP038023-061 | | |
| | | | ABRX-IMCOR0000193-99 | | |
| | | | ABRX-IMCOR0000069-97 | | |
| | | | ELANP0316350-381 | | |
| | | | ELANP036553-564 | | |
| | | | ELANP036565-569 | | |
| **PX009** | | | Rule 1006 summary of the following documents:<br><br>Article – Neil Desai, Ph.D., Vice President R&D, "The | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | nanoparticle albumin bound (nab) technology: Abraxane and SPARC" (ABRX0287612)Presentation - Neil Desai, "Research Overview" (ABRX0287163) | | |
| | | | NDA 21660 - Briefing Package for the Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0123712) | | |
| | | | Presentation - Oncologic Drugs Advisory Committee Meeting, September 7, 2006 (ABRX0224829) | | |
| | | | Transcript - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | | |
| | | | Article - William J. Gradishar, "Albumin-bound paclitaxel: a next-generation taxane" Expert Opin. PHarmacother. 7(8):1041-53 (2006) (ABRX0478762) | | |
| | | | Presentation - Michael Hawkins, NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | delivers improved antitumor activity," January 24, 2006 (ABRX0220489) | | |
| | | | Presentation - Michael Hawkins, Summary of Abraxane Briefing, Presented, St. Gallen, March 14, 2007 (ABRX0481353) | | |
| | | | Presentation - American BioScience, Inc., "SPARC Plasys a Central Role in Tumor Metastases and may be a Target for nab Based-Chemotherapy" (ABRX0273421) | | |
| | | | Abraxane Briefing Document (ABRX0392117) | | |
| **PX010** | | | 1006 Summary of the following documents:<br><br>IND 55974, Attachment VII.B.6.4.(a) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(b) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(c) (ABRX0117143) | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | IND 55974, Attachment VII.C.6.4.(d) (ABRX0117143) | | |
| | | | IND 55974, Attachment VII.C.6.4.(e) (ABRX0117143) | | |
| | | | NDA 21660, FDA Meeting Information Package - December 22, 2000, Appendix A (ABRX0151870) | | |
| PX011 | | | 1006 Summary of the following documents: Article - Desai et al., "Increased Antitumor Activity, Intratumor Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel." Clin Cancer Res 2006;12(4). (ABRX0147573) Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | and Capxol VR-4" Performed by Southern Research Institute (ABRX0071393) | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071508) | | |
| | | | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human Prostate Tumor Xenografts" Performed by Southern Research Institute (ABRX0071454) | | |
| | | | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute (ABRX0071430) | | |
| PX012 | | | 1006 Summary of the | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | following documents: | | |
| | | | Article - "In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  June 6, 1995 (ELANP0316558) | | |
| | | | Article - "In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  November 12, 1996 (ELANP0022787) | | |
| PX013 | | | 1006 Summary of the following documents:  "In Vivo Evaluation of Nanosystems Inc. Nanoparticle Taxol" Study performed by Cancer Therapy and Research Center, Institute for Drug | | |

24

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Development, San Antonio, TX.  June 6, 1995 (ELANP0316558) | | |
| | | | "In Vivo Evaluation of Nanosystems, Inc. Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft" Study performed by Cancer Therapy and Research Center, Institute for Drug Development, San Antonio, TX.  November 12, 1996 (ELANP0022787) | | |
| | | | "Status of Commercial Development Taxane Opportunities (Nanosystems Paclitaxel Formulations)" Study performed by Bristol-Myers Squibb Pharmaceutical Research Institute, Princeton, NJ. October 2, 1996 (ELANP0311825) | | |
| **PX014** | ABRX0497648 | ABRX049691 | NDA 21660 - Submissions in Response to FDA Request for Information | | |
| **PX015** | ABRX0491835 | ABRX0491946 | NDA 21660 - Drug Product | | |
| **PX016** | ABRX0496832 | ABRX0496872 | Module - Common Technical Document Summaries | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| PX017 | ABRX0490320 | ABRX0490596 | IND 55974 pp 291-565 (CMC) | | |
| PX018 | ABRX0521910 | ABRX0521912 | Laboratory Notebook (Paul Sandford) | | |
| PX019 | ABRX0519205 | ABRX0519293 | Laboratory Notebook 8 (Nilesh Ron) | 7/25/2000 | L Louie 9 |
| PX020 | ABRX0516060 | ABRX0516114 | Laboratory Notebook 23669 (Sung) | | |
| PX021 | ABRX0498275 | ABRX0498278 | Email - Zachary Yim to Neil Desai et al re comparison of the chromatographic profile for processed and unprocessed Human Serum Albumin | 3/24/2006 | |
| PX022 | ABRX0498380 | ABRX0498403 | CPID - Chemical Entities | | |
| PX023 | ABRX0491613 | ABRX0491784 | NDA 21660 - Drug Product | | |
| PX025 | ABRX0526577 | ABRX0526793 | Laboratory Notebook 130 (Neil Desai) | 9/7/1996 | |
| PX026 | ABRX0527005 | ABRX0527217 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | |
| PX027 | ABRX0049667 | ABRX0049693 | CPID - response to request for clarification | 5/17/2006 | |
| PX028 | 000025 000027 000035 | 000025 000027 000041 | Order and Memorandum Opinion: The Board of Education (on behalf of the Board of Trustees of Florida State University), et al v American BioScience and | | Desai 1 |

26

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Chunlin Tao; Case No 4:99cv131/RV | | |
| PX031 | BERKLAND0000627 | BERKLAND0000885 | Transcript - FDA Nanotechnology Task Force, "Public Meeting on Nanotechnology Materials in FDA Regulated Products" | 10/10/2006 | |
| PX032 | BERKLAND0001624 | BERKLAND0001629 | CV - Cory  Berkland | 9/28/2007 | |
| PX033 | BRITTAIN0002518 | BRITTAIN0002537 | Data - Dr Munson's SSNMR Testing | | |
| PX034 | BRITTAIN0002513 | BRITTAIN0002517 | Article - Thomas J Offerdahl and Eric J Munson, et al, "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | |
| PX035 | MUNSON0002444 | MUNSON0002462 | CV - Eric Jon Munson | 11/19/2007 | |
| PX036 | BYRN0000391 | BYRN0000439 | CV - Harry G Brittain | 5/1/2007 | |
| PX037 | BYRN0003569 | BYRN0003600 | CV - Stephen R Byrn | | |
| PX039 | ELANP0017750 | ELANP0017751 | E Liversidge Memo re: Final MV522 | 4/20/1995 | |
| PX040 | ELANP0022787 | ELANP0022802 | Report - In Vivo Evaluation of Nanosystems, Inc Nanoparticle Taxol Against the Upstaged MV-522 Human Lung Cancer Xenograft (Nov 12, 1996) | 11/12/1996 | |
| PX044 | ELANP0036698 | ELANP0036756 | Contract - Development and License Agreement No 1 | 5/9/1997 | D Czekai 27 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | between NanoSystem LLC and American Home Products Corporation |  |  |
| PX045 | ELANP0036921.001 | ELANP0036921.041 | Contract - Development, License and Supply Agreement between NanoSystems LLC and Astro Draco AB | 2/28/1997 |  |
| PX046 | ELANP0036965.001 | ELANP0036965.046 | Contract - License Agreement between Elan Pharma International Limited and Aventis Pharma SA | 12/19/2003 |  |
| PX047 | ELANP0037011 | ELANP0037074 | Contract - Development, License and Supply Agreement between Boehringer Ingelheim International GMBH and Nanosystems LLC | 12/12/1997 |  |
| PX048 | ELANP0037127 | ELANP0037144 | Contract - Product Development Agreement with Option to License between Elan and CRT | 7/21/2003 |  |
| PX050 | ELANP0037520 | ELANP0037562 | Contract - License Agreement bewteen Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffman-La RocheInc |  |  |
| PX052 | ELANP0037651 | ELANP0037704 | Contract - License Agreement between Elan Pharma International Limited | 8/2/2006 |  |

28

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | and Lymphosign Inc and Lymposign AG | | |
| PX054 | ELANP0037741 | ELANP0037783 | Contract - License Agreement between Elan Pharma International Limited and MAP Pharmaceuticals, Inc | 2/3/2005 | |
| PX057 | ELANP0037965 | ELANP0037984 | Contract - Development and License Agreement between NanoSystems LLC and Muro Pharmaceutical, Inc | 8/29/1996 | |
| PX058 | ELANP0038023 | ELANP0038061 | Contract - License Agreement between Elan Pharma International Limited and Par Pharmaceutical, Inc | 11/18/2002 | |
| PX059 | ELANP0148444 | ELANP0148444 | Email - Neil Desai to Gary Liversidge re WBC2000 Conference in Hawaii | 5/31/2007 | |
| PX060 | ELANP0184789 | ELANP0184806 | Report - Biostudy No: AN 1101002, "The evaluation of novel, NanoCrystal formulations of Paclitaxel following administratino to teh conscious rat model" | 6/15/2007 | Taft 8 |
| PX061 | page 1 page 13 page 30 page 43 | page 3 page 16 page 34 page 43 | Transcript - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech Seminar Series, "Abraxane: | | |

29

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | Nanoparticle platform delivers improved antitumor activity," January 24, 2006 |   |   |
| PX062   |                 |               | Video - Michael Hawkins, MD, Chief Medical Officer, American Bioscience, Inc, Presentation to NCI's Nanotech Seminar Series, "Abraxane: Nanoparticle platform delivers improved antitumor activity," January 24, 2006 | 1/24/2006 |   |
| PX063   | ELANP0314471    | ELANP0314522  | Contract - Licenes Agreement between Elan Pharma International Limtied, Elan Drug Delivery, Inc and Bristol-myers squibb Company |   |   |
| PX065   | ELANP0316227    | ELANP0316304  | Contract - Agreement between Janssen Pharmecutica NV and Elan Pharma International Limited | 9/20/2000 |   |
| PX066   | ELANP0316422    | ELANP0316425  | Letter re Dr Von Hoff to serve on NanoSystems' advisory board | 1/25/1995 |   |
| PX067   | ELANP0316426    | ELANP0316435  | Contract - Confidentiality Agreement between NanoSystems and Dr Von Hoff | 1/5/1995 |   |
| PX068   | ELANP0316436    | ELANP0316449  | Contract - Memorandum of | 4/19/1995 |   |

30

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Agreement Establishing a Research Grant-in-Aid between NanoSystems and The Pennsylvania State University |  |  |
| **PX070** | ELANP0317002 ELANP0317181 | ELANP0317002 ELANP0317206 | Transcript - FDA Public Meeting of Nanotechnology Task Force, October 10, 2006 | 10/10/2006 | Desai 2 |
| **PX071** | ELANP0317763 | ELANP0317802 | Contract - License Agreement between Abbott Pharmaceutical PR Ltd and Elan Pharma international Limited | 6/28/2006 |  |
| **PX072** | ELANP0319096 | ELANP0319124 | Contract - License Agreement between Elan Pharma international Limited and Ashni Newco, Ltd | 1/21/2000 |  |
| **PX073** | HAIDAK0000221 | HAIDAK0000228 | CV - David J Haidak |  |  |
| **PX074** | JAROSZ0000729 | JAROSZ0000730 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 8/28/2007 |  |
| **PX075** | JAROSZ0000739 | JAROSZ0000741 | SEC - Abraxis BioScience, Inc 10K 2001 pp 18-19 | 8/28/2007 |  |
| **PX076** | JAROSZ0000742 | JAROSZ0000744 | SEC - Abraxis BioScience, Inc 10K 2002 pp 26-27 | 8/28/2007 |  |
| **PX077** | JAROSZ0000745 | JAROSZ0000747 | SEC - Abraxis BioScience, Inc 10K 2003 pp 30-31 | 8/28/2007 |  |
| **PX078** | JAROSZ0000748 | JAROSZ0000750 | SEC - Abraxis BioScience, | 8/28/2007 |  |

DB02:6953191.1                                                           065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Inc 10K 2004 pp 29-30 | | |
| **PX079** | JAROSZ0000751 | JAROSZ0000752 | SEC - Abraxis BioScience, Inc 10K 2005 p 32 | 8/28/2007 | |
| **PX080** | JAROSZ0000753 | JAROSZ0000754 | SEC - Abraxis BioScience, Inc 10K 2006 p 32 | 8/28/2007 | |
| **PX081** | JAROSZ0006040 | JAROSZ0006041 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 | |
| **PX082** | JAROSZ0006042 | JAROSZ0006043 | SEC - Abraxis BioScience, Inc 10Q 2007 p 12 | 5/10/2007 | |
| **PX083** | JAROSZ0006044 | JAROSZ0006045 | SEC - Abraxis BioScience, Inc 10Q 2007 p 14 | 8/9/2007 | |
| **PX084** | JAROSZ0006047 | JAROSZ0006049 | SEC - Abraxis BioScience, Inc 10K 2006 p 12 | 12/31/2006 | |
| **PX085** | JAROSZ0006050 | JAROSZ0006051 | SEC - Abraxis BioScience, Inc 10K 2006 p 83 | 12/31/2006 | |
| **PX086** | JAROSZ0006620 | JAROSZ0006715 | SEC - Abraxis BioScience, Inc 10K 2006 | 12/31/2006 | |
| **PX087** | JAROSZ0006718 | JAROSZ0006719 | SEC - Abraxis BioScience, Inc 10K 2006 p 4 | 12/31/2006 | |
| **PX089** | JAROSZ0006731 | JAROSZ0006791 | SEC - Abraxis BioScience, Inc 10Q 2007 | 8/9/2007 | |
| **PX090** | JAROSZ0006797 | JAROSZ0006799 | SEC - Abraxis BioScience, Inc 10Q 2007 p 19 | 8/9/2007 | |
| **PX091** | JAROSZ0006894 | JAROSZ0006895 | SEC - Abraxis BioScience, Inc 10Q 2006 p 7 | 12/31/2006 | |
| **PX092** | JAROSZ0006922 | JAROSZ0006923 | Article - Kevin Bottomley, "Nanotechnology for Drug | 1/1/2006 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Delivery: a Validated Technology?" | | |
| **PX093** | JAROSZ0006944 | JAROSZ0006945 | SEC - Abraxis BioScience, Inc 10K 2006 p 5 | 12/31/2006 | |
| **PX094** | JAROSZ0007035 | JAROSZ0007036 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | |
| **PX095** | JAROSZ0008443 | JAROSZ0008444 | SEC - Abraxis BioScience, Inc 10K 2005 p 22 | 12/31/2005 | |
| **PX096** | JAROSZ0009445 | JAROSZ0009446 | SEC - Abraxis BioScience, Inc 10K 2006 p 9 | 12/31/2006 | |
| **PX097** | JAROSZ0009447 | JAROSZ0009448 | SEC - Abraxis BioScience, Inc 10K 2006 p 8 | 12/31/2006 | |
| **PX098** | JAROSZ0009690 | JAROSZ0009691 | SEC - Abraxis BioScience, Inc 10K 2006 p 11 | 12/31/2006 | |
| **PX099** | JAROSZ0010043 | JAROSZ0010044 | SEC - Abraxis BioScience, Inc 10K 2006 p 7 | 12/31/2006 | |
| **PX100** | JAROSZ0011483 | JAROSZ0011499 | CV - John C Jarosz | 6/30/2006 | |
| **PX101** | MANIAR0000002 | MANIAR0000009 | CV - Manoj Maniar(part 2) | | |
| **PX102** | MANIAR0000010 | MANIAR0000013 | CV - Manoj Maniar(part 1) | | |
| **PX103** | MANNING0000244 | MANNING0000304 | CV - Mark C Manning | 9/28/2007 | Manning 2 |
| **PX104** | MUNSON0002358 | MUNSON0002372 | Article - T J Offerdahl, et al, "Quantitation of Crystalline and Amorphous Forms of Anhydrous Neotame using CPMAS NMR Spectroscopy" | 7/13/2005 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX105** | ROCHE-000006 | ROCHE-000024 | Contract - Services Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | |
| **PX106** | ROCHE-000025 | ROCHE-000076 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 1/6/2005 | |
| **PX107** | ROCHE000102 | ROCHE-000139 | Contract - Services and Manufacturing Agreement between Elan Drug Delivery Inc and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 5/24/2004 | |
| **PX108** | ROCHE-000179 | ROCHE-000221 | Contract - License Agreement between Elan Pharma International Limited and F Hoffman-La RocheLtd and Hoffmann-La RocheInc | 4/14/2004 | |
| **PX109** | TAFT0017048 | TAFT0017053 | CV - David Robert Taft | | |
| **PX110** | WYE0001 | WYE0058 | Contract - Development and License Agreement No 1 Between NanoSystems LLC and American Home Products Corp | 5/9/1997 | |
| **PX111** | WYE0181 | WYE0244 | Contract - Amended and Restated Development and License  Agreement No 2 | 8/19/1998 | |

34

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
|  |  |  | Between NanoSystems LLC and American Home Products Corporation |  |  |
| PX112 | ELANP0094853 | ELANP0094908 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | Desai 4 (color version) |
| PX113 | ABRX-CHEM0000270 | ABRX-CHEM0000300 | Contract - License Agreement between Elan Corporation, PLC, Elan Pharma International Limited, ChemGenex Therapeutics, Inc, and ChemGenex Newco, Ltd | 4/20/2001 |  |
| PX114 | ABRX-ENTRA0000002 | ABRX-ENTRA0000079 | Contract - License Agreement between Elan Pharma International and Entremed, Inc | 8/2/2007 |  |
| PX115 | ABRX-IMCOR0000037 | ABRX-IMCOR0000068 | Contract - License Agreement between Elan Pharma International and Photogen Newco Ltd | 10/20/1999 |  |
| PX116 | ABRX-IMCOR0000147 | ABRX-IMCOR0000255 | Contract - Imcor/Elan Joint Venture Termination | 6/9/2004 |  |
| PX117 | ABRX-INGR0000002 | ABRX-INGR0000032 | Contract - License | 2/28/2003 |  |

35

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Agreement between Elan Pharma International and Ingredient Innovations International Company | | |
| **PX118** | ABRX-MERK0000018 | ABRX-MERK0000076 | Contract - Technology Transfer and License Agreement among Merk and Nanosystems | 7/29/1998 | |
| **PX121** | ABRX-MERK0000410 | ABRX-MERK0000428 | Contract - Development and License Agreement between Merk and NanoSystems | 1/1/1996 | |
| **PX124** | ABRX0000386 | ABRX0000412 | US Patent 5,091,188 (Haynes patent) | 2/25/1992 | Byrn4 |
| **PX125** | ABRX0000822 | ABRX0000825 | Package Insert - Abraxane label 1/2005 | 1/1/2005 | |
| **PX126** | ABRX0002283 | ABRX0002285 | Web page - Abraxane "Reconstitution and Administration" | 10/1/2006 | |
| **PX127** | ABRX0002335 | ABRX0002337 | Web page - Abraxane "Glossary" | 10/1/2006 | |
| **PX128** | ABRX0003082 | ABRX0003115 | Presentation - "Abraxane for the adjuvant treatment of node-positive breast cancer" Oncologic Drugs Advisory Committee Meeting, September 7, 2006 | 9/7/2006 | M Hawkins 6 (7/6 & 11/15); J Lisano 12 |
| **PX130** | ABRX0003133 | ABRX0003133 | 2004 Abraxis Sales Training Book, Chapter 7, page 3 | 1/1/2004 | |

DB02:6953191.1                                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| PX132 | ABRX0003272 | ABRX0003279 | NDA 21660 - Letter from Mitchall G Clark to FDA re Submission of NDA | 3/4/2004 | |
| PX133 | ABRX0003280 | ABRX0003280 | NDA 21660 - Table of Contents | 3/4/2004 | |
| PX135 | ABRX0041628 | ABRX0041775 | NDA 21660 - Integrated Summary of Efficacy | 2/11/2004 | |
| PX136 | ABRX0041776 | ABRX0041806 | NDA 21660 - Integrated Summary of Safety | 2/14/2004 | |
| PX137 | ABRX0042167 | ABRX0042171 | NDA 21660 - Background to Clinical Investigations | | |
| PX138 | ABRX0071393 | ABRX0071429 | Study - "Toxicity Determination and Efficacy Studies of VivoRx Compounds Capxol VR-3 and Capxol VR-4" Performed by Southern Research Institute | 4/28/1997 | |
| PX139 | ABRX0071430 | ABRX0071453 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007 Against HT29 Colon Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 10/1/2002 | |
| PX140 | ABRX0071454 | ABRX0071477 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with PC3 Human | 6/25/2001 | |

37

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Prostate Tumor Xenografts" Performed by Southern Research Institute | | |
| **PX141** | ABRX0071478 | ABRX0071507 | Study - "Comparison of Effects of ABI-007 and Taxol® in Athymic Nude Mice with NCI H522 Lung Tumor Xenografts" Performed by Southern Research Institute | 6/11/2001 | |
| **PX142** | ABRX0071508 | ABRX0071546 | Study - "Anticancer Efficacy Evaluation of American Biosciences Compound ABI-007, ABI-007HC, and ABI-007LC Against SK-OV-3 Ovarian Tumor Xenograft in Athymic Nude Mice" Performed by Southern Research Institute | 7/18/2001 | |
| **PX143** | ABRX0073365 | ABRX0073371 | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | 5/1/2002 | |
| **PX144** | ABRX0076963 | ABRX0076989 | IND 55974 - Excerpt of Pages 3-290 | 5/12/1998 | |
| **PX146** | ABRX0079923 | ABRX0079927 | IND 55974 - Letter from Mitchall G Clark to Dianne Spillman (FDA) - Change of | 11/2/1998 | |

DB02:6953191.1                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Company Name and Address | | |
| **PX147** | ABRX0083461 | ABRX0083515 | IND 55974 - Pre-Meeting Information Package | 12/22/2000 | |
| **PX148** | ABRX0107547 | ABRX0107567 | Package Insert - Abraxane 1/7/05 | 1/7/2005 | |
| **PX149** | ABRX0111017 | ABRX0111019 | IND 55974 - Letter of Authorization to Cross-Reference IND | 6/20/2005 | |
| **PX150** | ABRX0111839 | ABRX0111846 | IND 55974 - Request for a Type B Pre-NDA Meeting | 9/19/2005 | |
| **PX156** | ABRX0123712 | ABRX0123767 | NDA 21660 - "Abraxane: For the adjuvant treatment of node-positive breast cancer administered sequentially to standard doxorubicin-containing combination chemotherapy" Briefing Package for the ODAC Meeting, September 7, 2006 | 9/7/2006 | J Lisano 11 |
| **PX157** | ABRX0147573 | ABRX0147580 | Article - Neil Desai, et al, "Increased Antitumor Activity, Intratumoral Paclitaxel Concentrations, and Endothelial Cell Transport of Cremophor-Free, Albumin-Bound Paclitaxel, ABI-007, Compared with Cremophor-Based Paclitaxel" | 2/15/2006 | C Tao 3 |

DB02:6953191.1                                                                 065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX158** | ABRX0147630 | ABRX0147631 | NDA 21660 - Summary - Efficacy | | |
| **PX160** | ABRX0148725 | ABRX0148762 | Laboratory Notebook 24 (Neil Desai) | 11/10/1994 | |
| **PX161** | ABRX0149228 | ABRX0149234 | Laboratory Notebook 199 (Neil Desai) | 11/6/1997 | |
| **PX163** | ABRX0150543.001 ABRX0151586 ABRX0151587 ABRX0151588 ABRX0151589 ABRX0151591 ABRX0151592 | ABRX0150543.003 ABRX0151586 ABRX0151587 ABRX0151588 ABRX0151589 ABRX0151591 ABRX0151592 | Laboratory Notebook 24076 (Maureen Connell) | 6/2/2003 | |
| **PX164** | ABRX0150566 | ABRX0150566 | Letter - Raj Selvaraj to Peter M Frederik: Request for TEM Images | 6/20/2002 | |
| **PX165** | ABRX0151301 | ABRX0151301 | Certificate of Analysis - Human Albumin | 12/10/1999 | |
| **PX166** | ABRX0151335 | ABRX0151335 | Micron - Letter from James F Ficca (Micron) to Raj Selvaraj - Micron Standard Operating Procedure | 7/31/2003 | |
| **PX167** | ABRX0151336 | ABRX0151337 | Micron - "Standard Operating Procedure for performing Qualitative X-Ray Diffraction Analysis of Pharmaceutical materials as per USP <941>" | 6/11/2001 | |

40

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX168** | ABRX0151340 | ABRX0151340 | Micron - "Shimadzu XRD 6000 X-Ray Diffraction (XRD) System Configuration" | 10/5/1998 | |
| **PX169** | ABRX0151341 | ABRX0151341 | Micron - Letter from W Eugene Gresham (Micron) to Raj Selvaraj - Rates and Standard Operating Procedures | 1/14/2002 | |
| **PX170** | ABRX0526116 | ABRX0526116 | Article - NP Desai, et al "Controlled and targeted drug delivery with biocompatible protein shell microspheres" | 4/5/1994 | |
| **PX171** | ABRX0151479 | ABRX0151480 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 10/21/2002 | Berkland 8 |
| **PX172** | ABRX0151512 | ABRX0151513 | Micron - Letter from Katherine AF Melody (Micron) to Kenroy Noicely - XRD Results | 12/13/2002 | Berkland 9 |
| **PX180** | ABRX0152720.001 | ABRX0152725 | Laboratory Notebook 23798 (Kenroy Noicely) | 12/23/2003 | |
| **PX181** | ABRX0152917 | ABRX0152917 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 3/25/2003 | |
| **PX182** | ABRX0152925 | ABRX0152925 | Abraxis Experiment - "Summary of ABI-007 Test | 4/17/2006 | |

DB02:6953191.1                                              065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Result" | | |
| **PX183** | ABRX0152926 | ABRX0152926 | Abraxis Experiment - "Summary of ABI-007 Test Result" | 2/29/2000 | |
| **PX184** | ABRX0152982 | ABRX0152982 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/15/2003 | |
| **PX185** | ABRX0152983 | ABRX0152983 | Email - Raj Selvaraj to Missy L Hazen (Penn State University) - Request to perform TEM of ABI-007 | 1/20/2003 | |
| **PX186** | ABRX0153042 | ABRX0153062 | Report - PD06-NP/N-004 "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots" | 5/23/2006 | |
| **PX187** | ABRX0153647 | ABRX0153649 | Letter - Donald Stec (University of Iowa) to Zhongyuan Zhu: NMR Report | 11/21/2002 | |
| **PX190** | ABRX0153667 | ABRX0153680 | Report - PD03-NP/F-020 "Paclitaxel and human albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | 3/17/2003 | |
| **PX192** | ABRX0154391 | ABRX0154664 | IND 55974 - Annual Report June 12, 2003 - June 11, | 6/12/2003 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | 2004 | | |
| **PX201** | ABRX0167225 | ABRX0167265 | NDA 21660 - Patent Certification and Debarment Certification | 2/14/2007 | |
| **PX202** | ABRX0167272 | ABRX0167297 | Package Insert - Abraxane 1/2007 | 01/00/2007 | |
| **PX203** | ABRX0168178 | ABRX0168181 | Contract - NanoSystems Confidentiality Agreement with VivoRx | 8/21/1996 | Desai 24 Soon-Shiong 13 |
| **PX204** | ABRX0168999 | ABRX0169111 | NDA 21660 - Specification and Methods, Drug Product | | |
| **PX205** | ABRX0171833 | ABRX0171897 | Article - Daniel C Carter and Joseph X ho, "Structure of Serum Albumin" Advances in Protein Chemistry vol 45, Verne N Schumaker, ed | 00/00/1994 | |
| **PX206** | ABRX0171908 | ABRX0171914 | Article - Jen-Jen Lin, et al, "Stability of human serum albumin during bioprocessing: denaturation and aggregation during processing of albumin paste" Pharmaceutical Research Vol 17, No 4, Lin et al | 1/10/2000 | |
| **PX207** | ABRX0172426 | ABRX0172440 | Abraxis Document - "Lesson 7: Protein-Bound Chemotherapeutics" | 00/00/2004 | J Lisano 7 |
| **PX208** | ABRX0172441 | ABRX0172468 | Abraxis Document - | 00/00/2004 | |

43

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | "Lesson 7: nab Cytotoxic Agents" | | |
| PX210 | ABRX0220489 | ABRX0220523 | Presentation - Michael Hawkins, MD, "Abraxane: Nanoparticle platform delivers improved antitumor activity," Presentation to NCI's Nanotech Seminar Series, January 24, 2006 | 1/24/2006 | |
| PX211 | ABRX0221286 | ABRX0221312 | US Patent 6,749,868 ('868 patent) | 6/15/2004 | Melody 6 (ABRX0221286, ABRX0221305) |
| PX212 | ABRX0221111 | ABRX0221122 | US Patent 5,439,686 ('686 patent) | 8/8/1995 | |
| PX213 | ABRX0221123 | ABRX0221156 | US Patent 5,498,421 ('421 patent) | 3/12/1996 | |
| PX214 | ABRX0221187 | ABRX0221219 | US Patent 5,665,382 ('382 patent) | 9/9/1997 | |
| PX216 | ABRX0221818 | ABRX0221826 | Article - Russell LaMontagne, "An Interview with Abraxis Oncology's Patrick Soon-Shiong" | 3/1/2004 | Soon-Shiong 10 |
| PX218 | ABRX0222697 | ABRX0222713 | Table - Forecase model for Abraxane 2006-2010 | | |
| PX219 | ABRX0224829 | ABRX0224904 | Presentation - "Abraxane Treatment of Node-positive breast cancer" for ODAC Meeting | 9/7/2006 | |

44

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|------------------|----------------|-------------|------|-----------|
| **PX220** | ABRX0225067 | ABRX0225112 | Presentation - Carlo Montagner, CIBC World Markets Annual Biotechnology and Speciality Pharmaceuticals Conference | 4/12/2007 | |
| **PX221** | ABRX0225126 | ABRX0225169 | Presentation - Qinwei Wang | 1/1/2005 | |
| **PX222** | ABRX0225171 | ABRX0225171 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/11/2005 | |
| **PX223** | ABRX0225172 | ABRX0225175 | Abraxis grant application - "Background and significance" | | |
| **PX224** | ABRX0225176 | ABRX0225176 | Email - Vong Trieu to Neil Desai, et al re background and significance | 3/14/2005 | |
| **PX225** | ABRX0225177 | ABRX0225181 | Abraxis grant application - "Background and significance" | | |
| **PX226** | ABRX0225185 | ABRX0225196 | Abraxis grant application - American Bioscience, Inc, Nanotechnology, "Relevant Nanotechnology Area for ABI" | | |
| **PX273** | ABRX0226860 | ABRX0226862 | Letter - Linda Nakamura to Tom Spillane re Abraxane inquiry | 3/2/2005 | H Lee 4 |
| **PX274** | ABRX0226866 | ABRX0226870 | Clinical Experience with Abraxane Weekly Regimen | | H Lee 5 M Hawkins 1 (7/6 |

DB02:6953191.1   065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | | | & 11/15) |
| **PX275** | ABRX0228507 | ABRX0228512 | Table - List of Abraxane Paid Claims Commercial/Private Payers | | |
| **PX277** | ABRX0266516 | ABRX0266516 | Figure caption - "Narrative on SEM of Capxol" and "Sample Preparation for SEM" | | |
| **PX278** | ABRX0266717 | ABRX0266722 | Presentation - ABI-007 efficacy data | | |
| **PX280** | ABRX0268490 | ABRX0268492 | Email - Christien Cassiano to Bruce Wendel, et al re Oncology News International: Nab-paclitaxel Bests Docetaxel in 1st Line MBC | 1/26/2007 | M Hawkins 5 (7/6 & 11/15) |
| **PX281** | ABRX0268701 | ABRX0268706 | Article - Marcy C Pinder, "Nanoparticle Albumin-Bound Paclitaxel For Treatment of Metastatic Breast Cancer" | 1/1/2006 | |
| **PX282** | ABRX0269073 | ABRX0269086 | Presentation - CA024 Interim Analysis | 8/1/2006 | |
| **PX283** | ABRX0269312 | ABRX0269314 | Presentation - Specific Taxane and Cremophor Toxicities | | |
| **PX284** | ABRX0269485 | ABRX0269551 | Presenatation - "Abraxane for the adjuvant treatment in node-positive breast cancer" | 9/7/2006 | M Hawkins 7 (7/6 & 11/15) |

46

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | for ODAC Meeting | | |
| **PX285** | ABRX0270744 | ABRX0271254 | Table - "Taxane Milligram Volume by Quarter (Q1 2005-Q12006)" | | |
| **PX286** | ABRX0272229 | ABRX0272236 | Presentation - MedComm Solutions Statistical Report | 6/2/2005 | |
| **PX287** | ABRX0272237 | ABRX0272241 | Report - MedComm Monthly Report of Medical Inquiry and Adverse Event Reporting | 7/1/2005 | |
| **PX288** | ABRX0272776 | ABRX0272836 | Presentation - "Abraxis BioScience: The Next Generation" for JP Morgan Healthcare Conference | 1/8/2007 | |
| **PX289** | ABRX0279352 | ABRX0279366 | NDA 21660 - ABI-007 characterization | | |
| **PX291** | ABRX0279496 | ABRX0279499 | Email - Nei Desai to Tapas De re Abraxane particle dissolution | 1/18/2006 | |
| **PX292** | ABRX0279500 | ABRX0279504 | Presentation - Dissolution study | | |
| **PX294** | ABRX0282685 | ABRX0282686 | Email - Patrick Soon-Shiong to Neil Desai and Bruce Wendel re Taiho diligence | 6/2/2005 | |
| **PX295** | ABRX0284226 | ABRX0284226 | Image - Albumin acts as transport for paclitaxel nanoparticles | | |
| **PX296** | ABRX0287106 | ABRX0287130 | Presentation - "Nanoparticle | | |

47

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | albumin bount (nab) technology: A nanotechnology platform for drug delivery and targeting" |      |           |
| PX297   | ABRX0287163     | ABRX0287182   | Presentation - Neil Desai, "Research Overview" |      |           |
| PX298   | ABRX0287612     | ABRX0287642   | Presentation - Neil Desai, PhD, Vice President R&D, "The nanoparticle albumin bound (nab) technology: Abraxane and SPARC" |      |           |
| PX300   | ABRX0292729     | ABRX0292763   | Study - Report # PR-0003 "Determination of the LD50 in mice for Capxol and Taxol following a single intravenous administration" | 10/6/1997 |      |
| PX302   | ABRX0300726     | ABRX0300758   | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Desai 39 |
| PX303   | ABRX0384618     | ABRX0384632   | Presentation - Neil Desai, "Nanoparticle Albumin Bound (nab) technology: A nanotechnology platform for biologically interactive drug delivery and targeting" |      |           |
| PX304   | ABRX0386805     | ABRX0386866   | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 9/7/2006 | Soon-Shiong 14 |

DB02:6953191.1                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX305** | ABRX0390692 | ABRX0390700 | Abraxane Prescribing information | | |
| **PX306** | ABRX0392117 | ABRX0392131 | Abraxane Briefing Document | | Desai 40 |
| **PX307** | ABRX0474793 | ABRX0474796 | Article - "Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 2/1/2004 | |
| **PX308** | ABRX0475639 | ABRX0475641 | NDA 21-660 - letter from FDA re NDA application | 1/7/2005 | |
| **PX310** | ABRX0478793 | ABRX0478801 | Article - David W Nyman, et al, "Phase I and Pharmacokinetics Trial of ABI-007, A Novel Formulation of Paclitaxel in Patients With Advanced Nonhematologic Malignancies" | 11/1/2006 | |
| **PX311** | ABRX0481353 | ABRX0481365 | Memo - Summary of Abraxane Briefing, Michael Hawkins, MD, Presented, St Gallen, March 14, 2007 | 3/14/2007 | M Hawkins 8 (7/6 & 11/15) |
| **PX312** | ABRX0481366 | ABRX0481384 | Presentation - Michael Hawkins, "Abraxane Studies in Breast Cancer" | | |
| **PX313** | ABRX0489175 | ABRX0489249 | Presentation - Abraxane 2006 & 2007 Brand Plan | | J Jarosz4 |
| **PX314** | ABRX0500634 | ABRX0500634 | Call detail report - David Haidak | 3/4/2005 | Haidak 1 |
| **PX315** | ABRX0511822 | ABRX0511846 | Spreadsheet - 2006-2010 | | J Jarosz11 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|------------------|----------------|-------------|------|-----------|
| | | | forecast model | | |
| **PX316** | ABRX0511847 | ABRX0511889 | Spreadsheet - Annual Unique Taxane Treated Adjuvant Breast Population | | |
| **PX317** | ABRX0511890 | ABRX0511966 | Spreadsheet - Annual Unique Taxane Treated Metastatic Breast Population | | |
| **PX321** | ABRX0523844 | ABRX0523868 | Laboratory Notebook 70 (Shlomo Magdassi) | | |
| **PX324** | ABRX0527980 | ABRX0527980 | Financial Statement - 2006 Annual Operating Plan Projected Statement of Income, Abraxis Oncology - US Only - Stand Alone Business | 1/1/2006 | |
| **PX326** | ABRX0528759 | ABRX0528788 | Presentation - "Abraxane Launch Strategies" | | |
| **PX327** | ABRX0528789 | ABRX0528953 | Presentation - "Abraxane Launch Presentation to Senior Managment" | 4/29/2004 | J Jarosz12 |
| **PX328** | ABRX0529174 | ABRX0529186 | Presentation - "Market Development" | | |
| **PX329** | ABRX0532454 | ABRX0532454 | Form - CryoTEM | 9/24/2003 | Desai 17 |
| **PX330** | ABRX0532455 | ABRX0532474 | Abraxane Image - CryoTEM | 4/24/2002 | Desai 17 |
| **PX331** | ABRX0532533 | ABRX0532598 | Presentation - "Business Analysis Summary" | 8/13/2007 | |
| **PX332** | ABRX0533066 | ABRX0533075 | Report - PD03-NP/F-020 "Paclitaxel and human | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | albumin assays in supernatant liquid and pellet of ABI-007 reconstituted suspension" | | |
| **PX334** | ABRX0533344 | ABRX0533583 | Laboratory Notebook (no number) (Neil Desai) | 8/5/1999 | |
| **PX336** | AMIJI0000452 | AMIJI0000452 | Email – Amiji to Diana Kruze et al re Elan v/s Abraxis | 5/24/2007 | M Amiji11 |
| **PX337** | AMIJI0001491 | AMIJI0001553 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | | |
| **PX338** | AMIJI0001559 | AMIJI0001666 | Report - Draft Opening Expert Report of Dr Mansoor M Amiji | 1/1/2007 | |
| **PX340** | WONG0001910 | WONG0001958 | Report - Answering Report of Dr Manoj ManiarRegarding the Validity of US Patent No 5,834,025 with Dr Wong's notes | 10/29/2007 | Wong 5 |
| **PX341** | | | US Patent Application 08/023698 - Request for Filing Application Under 37 CFR 53(a), (b) & (d) | 2/22/1993 | Desai 18 |
| **PX342** | | | Web page - APP Brand-to Generic list | | Soon-Shiong 5 |
| **PX343** | | | Contract - MedComm-Abraxis Consulting | 12/16/2004 | H Lee 1 |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Agreement | | |
| **PX344** | | | Contract - Amendment No 1 to Consulting Agreement between Abraxis Oncology and MedComm Solutions, LLC | 1/13/2005 | H Lee 2 |
| **PX345** | | | Stenger, Matt, et al "Abraxane (nanoparticle albumin-bound paclitaxel) in metastatic breast cancer" in *Community Oncology* May/June 2005 | 6/1/2005 | M Hawkins 18 (11/15) |
| **PX346** | | | Figure - Selvaraj "example of cross-linking" | | Selvaraj (7/27) 1 |
| **PX347** | | | Figure - Selvaraj "Crosslinked? yes/no" | | Selvaraj (7/27) 2 |
| **PX348** | | | Figure – Drawing with (A) and (B) labels | | Selvaraj (7/27) 3 |
| **PX349** | | | SEC - Abraxis BioScience, Inc 10K 2006 | | B Wendel 3 |
| **PX350** | | | Ales Medek, "Solid-State Nuclear Magnetic Resonance Spectrometry" Chp 11, in Spectroscopy of Pharmaceutical Solids, Harry Brittained 2006 | | |
| **PX351** | ABRX0273421 | ABRX0273489 | Presentation - American BioScience, Inc, "SPARC Plasys a Central Role in | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Tumor Metastases and may be a Target for nab Based-Chemotherapy" | | |
| **PX353** | ABRX0524598 | ABRX0524598 | Article – NP Desai, "Controlled and Targeted Drug Delivery with Biocompatible Protein Shell Microspheres" | | |
| **PX354** | ABRX0524599 | ABRX0524599 | Article – NP Desai, "Immunoisolation of Xenografted Islets in Dually (Ionic & Covalent ) Crosslinked Alginate Hydrogels" | | |
| **PX358** | ABRX0523468 | ABRX0523473 | Laboratory Notebook 46 (S George Simon) | | |
| **PX361** | ABRX0408971 | ABRX0408972 | Article – William J Gradishar, "Albumin-Bound Nanoparticle Paclitaxel" | | |
| **PX362** | ABRX0267306 | ABRX0267340 | Presentation – "Protosphere Nanoparticle Technology" | | |
| **PX363** | ABRX0287685 | ABRX0287727 | Presentation – "Cremophor Toxicities" | | |
| **PX364** | ABRX0499310 | ABRX0499403 | "Day 120 Response – Quality" | | |
| **PX365** | ABRX0271271 | ABRX0271530 | SEC – American Pharmaceutical Partners, Inc | | |
| **PX366** | ABRX0521737 | ABRX0521797 | Laboratory Notebook 176 | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | (David Sahadevan) | | |
| **PX367** | ABRX0149098 | ABRX0149182 | Laboratory Notebook 176 (David Sahadevan) | | |
| **PX368** | ABRX0525713 | ABRX0525942 | Laboratory Notebook 22 (Neil Desai) | 12/17/2001 | |
| **PX372** | ABRX0490597 | ABRX0490733 | NDA 21660 - Summary of Information Provided on Batch Reports "M", "R" and "T" of the Batch Records | | |
| **PX373** | ABRX0495072 | ABRX0495462 | NDA 21660 - Drug Substance | | |
| **PX374** | ABRX0495463 | ABRX0495464 | NDA 21660 - Table of Contents for NDA | | |
| **PX375** | ABRX0495470 | ABRX0495523 | NDA 21660 - Investigational Formulations | | |
| **PX376** | ABRX0495524 | ABRX0496238 | NDA 21660 -  Methods Validation | | |
| **PX377** | ABRX0496239 | ABRX0496259 | NDA 21660 - Additional CMC information since June 2003 | | |
| **PX378** | ABRX0496263 | ABRX0496265 | Diagram - Commercial Process | | |
| **PX379** | ABRX0496803 | ABRX0496804 | email - Tapas De to Zachary Yim, et al re nab development | | |
| **PX380** | ABRX0496953 | ABRX0497024 | PD03-NP/F-050 | | |
| **PX381** | ABRX0498123 | ABRX0498176 | Module 2: Common | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
|  |  |  | Technical Document Summaries (draft) |  |  |
| **PX382** | ABRX0498272 | ABRX0498274 | email - Neil Desai to Zachary Yim et al,  re comparision of the chromatographic profile for |  |  |
| **PX389** | ABRX0082462 | ABRX0082604 | IND 55974 - Annual Report 1999-00 | 08/24/2000 |  |
| **PX390** | ABRX0085836 | ABRX0085923 | IND 55974 - Annual Report 2000-01 | 08/20/2001 |  |
| **PX391** | ABRX0093703 | ABRX0093892 | IND 55974 - Annual Report 2001-02 | 08/20/2002 |  |
| **PX392** | ABRX0098655 | ABRX0098790 | IND 55794 - Annual Report 2002-03 | 08/25/2003 |  |
| **PX393** | ABRX0098945 | ABRX0099259 | NDA 21660 - Pre-meeting Information Package | 10/20/2003 |  |
| **PX394** | ABRX0102470 | ABRX0102515 | NDA 21660 - General Correspondence: Proposed Name | 04/13/2004 |  |
| **PX395** | ABRX0103647 | ABRX0103830 | IND 55974 - Annual Report 2003-04 | 08/11/2004 |  |
| **PX396** | ABRX0106026 | ABRX0106028 | NDA 21660 - letter re Nanozane | 06/30/2003 |  |
| **PX397** | ABRX0148693 | ABRX0148706 | Laboratory Notebook 5 (Leslie Louie) | 03/07/2000 |  |
| **PX399** | ABRX0148777 | ABRX0148796 | Laboratory Notebook 77 (Lynn Peabody) | 05/17/1996 |  |

DB02:6953191.1                                            065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| PX400 | ABRX0148797 | ABRX0148856 | Labratory Notebook 92 (Leslie Louie) | 02/26/1996 | |
| PX401 | ABRX0148924 | ABRX0148945 | Laboratory Notebook 110 (Roland Gayatin) | 06/10/1996 | |
| PX402 | ABRX0148946 | ABRX0148996 | Labratory Notebook 144 (Greg Valente) | 11/06/1996 | |
| PX403 | ABRX0149183 | ABRX0149227 | Laboratory Notebook 17 (Neil Desai) | 06/01/1993 | |
| PX404 | ABRX0149284 | ABRX0149361 | Laboratory Notebook 98 (Shubhi Nagrani) | 04/05/1996 | |
| PX405 | ABRX0149362 | ABRX0149443 | Labratory Notebook 125 (Greg Valente) | 08/12/1996 | |
| PX406 | ABRX0149473 | ABRX0149481 | Labratory Notebook 1 (Leslie Louie) | 10/11/1995 | |
| PX407 | ABRX0151015.001 | ABRX0151026 | Laboratory Notebook 21984 (Jane Li) | 07/29/1998 | |
| PX408 | ABRX0153941 | ABRX0154098 | IND 55974 Annual Report 2004-05 | 08/11/2005 | |
| PX409 | ABRX0154391 | ABRX0154391 | IND 55974 - Annual Report 2003-04 (cover letter) | 08/11/2004 | |
| PX410 | ABRX0154470 | ABRX0154475 | IND 55974 - Annual Report 2004-05 (Summary of Significant Manufacturing or Microbiological Changes) | 06/01/2003 | |
| PX411 | ABRX0154665 | ABRX0154665 | IND 55974 - Annual Report 2004-05 (cover letter) | 08/10/2006 | |
| PX412 | ABRX0154666 | ABRX0154954 | ND 55974 - Annual Report | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | 2005-06 | 08/10/2006 |  |
| **PX413** | ABRX0154956 | ABRX0154961 | IND 55974 - Request for Type B Pre-NDA Meeting | 10/01/2003 |  |
| **PX414** | ABRX0156827 | ABRX0157474 | NDA 21660 - Request for Type B Pre-NDA Meeting | 02/18/2003 |  |
| **PX415** | ABRX0159699 | ABRX0160488 | NDA 21660 - Amendment to a Presubmission of Item 4 (CMC) and Item 5 (Nonclinical Pharmacology and Toxicology) | 07/21/2003 |  |
| **PX416** | ABRX0168607 | ABRX0168998 | NDA 21660 - Drug Substance Section, Drug Substance |  |  |
| **PX417** | ABRX0221356 | ABRX0221357 | Article - NP Desai, "Protein-Based Nanoparticles for Drug Delivery of Paclitaxel" | 01/01/2000 |  |
| **PX418** | ABRX0274113 | ABRX0274113 | Disulfide Bonding in NAB | 09/22/2006 |  |
| **PX419** | ABRX0274491 | ABRX0274491 | email - from Ci to Desai re investigation of disulfide bond formation | 08/31/2006 |  |
| **PX420** | ABRX0521992 | ABRX0522001 | Laboratory Notebook 21871 (Ashok Patel) | 02/19/1999 |  |
| **PX421** | ABRX0523479 | ABRX0523481 | Laboratory Notebook 91 (Kimberly Black) | 12/22/1995 |  |
| **PX422** | ABRX0523482 | ABRX0523482 | Laboratory Notebook 94 (Paul Sandford) | 03/11/1996 |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX423** | ABRX0524602 | ABRX0524810 | Labratory Notebook 34 (Chunlin Tao) | 12/14/1994 | |
| **PX424** | ABRX0524811 | ABRX0525011 | Labratory Notebook 29 (Chunlin Tao) | 10/22/1995 | |
| **PX425** | ABRX0530624 | ABRX0530684 | Laboratory Notebook 176 (David Sahadevan) | | |
| **PX426** | ABRX0530685 | ABRX0530715 | Laboratory Notebook 176 (David Sahadevan) | 10/02/1997 | |
| **PX427** | ABRX0530716 | ABRX0530720 | Laboratory Notebook 176 (David Sahadevan) | 07/01/1998 | |
| **PX428** | ABRX0530721 | ABRX0530773 | Laboratory Notebook 171 (Tanya Huynh) | | |
| **PX429** | ABRX0530774 | ABRX0530777 | Laboratory Notebook (Tanya Huynh) | 11/19/1997 | |
| **PX430** | ABRX0530778 | ABRX0530796 | Laboratory Notebook 91 (Kimberly Black) | | |
| **PX431** | ABRX0530802 | ABRX0530805 | Laboratory Notebook 21 (Roswitha Heintz) | | |
| **PX432** | ABRX0530806 | ABRX0530813 | Laboratory Notebook 115 (Simon George) | | |
| **PX433** | ABRX0530814 | ABRX0530820 | Laboratory Notebook 46 (Simon George) | | |
| **PX434** | ABRX0530821 | ABRX0530825 | Laboratory Notebook 30 (Simon George) | | |
| **PX435** | ABRX0530865 | ABRX0530883 | Presentation - Monthy Report Business Analytics | 03/19/2007 | |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX436** | | | DI 128 | | |
| **PX452** | ABRX0498572 | ABRX0498701 | EU Submission | | |
| **PX453** | ABRX0498745 | ABRX0498828 | IND 55740 - Annual Report 2005-06 Draft | | |
| **PX454** | ABRX0499118 | ABRX0499216 | Draft Assessment Response | | |
| **PX456** | ABRX0499736 | ABRX0499803 | NDA 21660 - Annual Report (Summary of Manufacturing Changes) | | |
| **PX457** | ABRX0515762 | ABRX0515864 | Laboratory Notebook 22375 (Ulagaraj Selvaraj) | | |
| **PX458** | ABRX0515914 | ABRX0515969 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | |
| **PX459** | ABRX0520790 | ABRX0515795 | Laboratory Notebook 22430 (Ulagaraj Selvaraj) | | |
| **PX461** | ABRX0517309 | ABRX0517324 | Laboratory Notebook 23200 (McElhiney) | | |
| **PX462** | ABRX0517325 | ABRX 0517379 | Labratory Notebook 22803 (Ulagaraj Selvaraj) | | |
| **PX463** | ABRX0519627 | ABRX 0519677 | Labratory Notebook 2 (Nilesh Ron) | | |
| **PX464** | ABRX0519895 | ABRX 0519960 | Labratory Notebook 22548 (Ulagaraj Selvaraj) | | |
| **PX465** | ABRX0519988 | ABRX 0520006 | Labratory Notebook 22636 (Villonueya) | | |
| **PX466** | ABRX0520673 | ABRX 0520708 | Labratory Notebook 24621 (Ronnander) | | |

59

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX467** | ABRX0520902 | ABRX 0520953 | Labratory Notebook 23815 (Zhu) | | |
| **PX468** | ABRX0521732 | ABRX 0521736 | Labratory Notebook 23815 (Leslie Louie) | | |
| **PX470** | ABRX0521798 | ABRX 0521828 | Labratory Notebook 176 (Shadevan) | | |
| **PX471** | ABRX0521829 | ABRX 0521833 | Labratory Notebook 176 (Shadevan) | | |
| **PX472** | ABRX0521834 | ABRX 0521886 | Labratory Notebook 171 (Huynh) | | |
| **PX473** | ABRX0521887 | ABRX 0521890 | Labratory Notebook 171 (Huynh) | | |
| **PX475** | ABRX0521923 | ABRX 0521924 | Labratory Notebook (Chunlin Tao) | | |
| **PX476** | ABRX0521938 | ABRX 0521940 | Labratory Notebook 29 (Neil Desai) | | |
| **PX477** | ABRX0521941 | ABRX 0521953 | Laboratory Notebook 25 (Andrew Yang) | | |
| **PX478** | ABRX0521954 | ABRX 0521960 | Laboratory Notebook (Shlomo Magdassi) | | |
| **PX479** | ABRX0521961 | ABRX 0521973 | Laboratory Notebook (Shlomo Magdassi) | | |
| **PX480** | ABRX0521974 | ABRX 0521975 | Laboratory Notebook (Shlomo Magdassi) | | |
| **PX481** | ABRX0525022 | ABRX 0525090 | Laboratory Notebook 172 (Chunlin Tao) | | |

DB02:6953191.1     065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX483** | ABRX0525338 | ABRX 0525449 | Labratory Notebook 11 (Neil Desai) | | |
| **PX484** | ABRX0525488 | ABRX 0525712 | Labratory Notebook 13 (Neil Desai) | | |
| **PX486** | ABRX0526794 | ABRX 0527004 | Labratory Notebook 158 (Neil Desai) | | |
| **PX488** | ABRX0533584 | ABRX0533823 | Laboratory Notebook (no number) (Neil Desai) | | |
| **PX489** | ABRX0527474 | ABRX0527811 | Labratory Notebook 24 (Neil Desai) | | |
| **PX491** | | | Exhibit D of Brittain Opening Report Literature The Crystalline State,Bragg et al | | |
| **PX492** | | | Exhibit E of Brittain Opening Report Literature Applied X-Rays, Clark | | |
| **PX493** | | | Exhibit J of Brittain Opening Report Literature Stability of Protein Pharmacology,  Tim Ahern and Marc Manning | | |
| **PX494** | | | Exhibit L of Brittain Opening Report Literature Preparation and Charcterization of Paclitaxel  Un-Sook Gi | | |
| **PX495** | | | Exhibit M of Brittain Opening Report Literature Merck Index Taxol | | |

DB02:6953191.1                                                       065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| PX496 | | | Exhibit N of Brittain Opening Report Literature Merck Index Paclitaxel | | |
| PX497 | | | Exhibit O of Brittain Opening Report USP Dictionary 2002 USP | | |
| PX498 | | | Exhibit C of Taft Opening Report Table Toxicity Results | | |
| PX499 | | | Exhibit D of Taft Opening Report Table Toxicity Results | | |
| PX500 | | | Exhibit E of Taft Opening Report Efficacy Endpoints | | |
| PX501 | | | Exhibit F of Taft Opening Report Wayne State University Efficacy Endpoint | | |
| PX502 | | | Exhibit G of Taft Opening Report CTRC Results: Efficacy Endpoint | | |
| PX503 | | | Exhibit 2 of ManiarRebuttal Report  Toxicology and Safety Assessment | | |
| PX504 | | | Exhibit 3 of ManiarRebuttal Report Oncology Tools | | |
| PX505 | | | Exhibit 4 of ManiarRebuttal Report Adriamycin Drug Substance Profile | | |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| PX506 | | | Exhibit 5 of ManiarRebuttal Report DaunoXome | | |
| PX507 | | | Exhibit 6 of ManiarRebuttal Report Nanoparticles as microcarriers Couvreur et al | | |
| PX508 | | | Exhibit 7 of ManiarRebuttal Report Studies of Myelosuppressive Activity of Doxorubicin entrapped in liposome  Bally et al | | |
| PX509 | | | Exhibit 8 of ManiarRebuttal Report Guidance for Industry | | |
| PX510 | | | Exhibit 9 of ManiarRebuttal Report Guidance for Indusry-single dose acute toxicology | | |
| PX511 | | | Exhibit 10 of ManiarRebuttal Report Cross-Reactivity Among Drugs | | |
| PX512 | | | Exhibit 11 of ManiarRebuttal Report Critical Evaluation of Acute Cardiopulmonary Toxicology of Microspheres | | |
| PX513 | | | Exhibit 12 of ByrnRebuttal Report Merck Index-methotrexate | | |
| PX514 | | | Exhibit 11 of ByrnRebuttal Report Colloidal dispersions chapter | | |

DB02:6953191.1                                  065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| PX515 | | | Exhibit 6 of ByrnRebuttal Report Cancer Research Article Lin et al | | |
| PX516 | BERKLAND0000025 | BERKLAND0000057 | Article - David 1 W Grant, Theory and Origin of Polymorphism | | |
| PX517 | BERKLAND0000058 | BERKLAND0000139 | Article - R W James, The Optical Principles of the Fraction of X-Rays, Chapt X (1982) | | |
| PX518 | BERKLAND0000163 | BERKLAND0000170 | Article-"Crystal structure of human serum albumin " | | |
| PX519 | BRITTAIN0001508 | BRITTAIN0001534 | Article - Remington's Pharmaceutical Sciences | | |
| PX520 | BRITTAIN0001791 | BRITTAIN0001807 | Article - "Analysis of Amorphous and Nanocrystalline Solids " | | |
| PX521 | BRITTAIN0001808 | BRITTAIN0001814 | Article - "Binding studies of taxanes to human serum albumin by bioaffinity chromatography and circular dichroism" | | |
| PX522 | BRITTAIN0002232 | BRITTAIN0002237 | Article - "Solid-State Characterization of Paclitaxel" | | |
| PX523 | BYRN0000461 | BYRN0000466 | Article - "The Crystalline State" | | |
| PX524 | ELANP0001124 | ELANP0001135 | European Patent Application | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | EP0262560 (Kondo) | | |
| **PX525** | ELANP0007307 | ELANP0007471 | Laboratory Notebook 721 (Elaine Merisko) | | |
| **PX526** | ELANP0016045 | ELANP0016244 | Laboratory Notebook No 5470 (N Peltier) | | |
| **PX527** | ELANP0017758 | ELANP0017994 | Laboratory Notebook 3237 (Joe Bruno) | | |
| **PX528** | ELANP0319127 | ELANP0319132 | Declaration - Gary G Liversidge | | |
| **PX529** | ELANP0319133 | ELANP0319157 | Declaration - John R Minter | | |
| **PX530** | ELANP0319158 | ELANP0319164 | Declaration - Kenneth W Norton | | |
| **PX531** | ELANP0319165 | ELANP0319167 | Declaration - Domenic Santilli | | |
| **PX532** | MANIAR0000369 | MANIAR0000373 | Article - "Critical Evaluation of Acute Cardiopulmonary Toxicity of Microspheres" | | |
| **PX533** | MANIAR0000961 | MANIAR0000972 | Article - "Guidance for Industry" | | |
| **PX534** | Page 1 | Page 5 | Letter – Karen Keller to Chief Judge Sleet | 01/09/2008 | |
| **PX535** | | | SEC - Abraxis BioScience, Inc 10 2007 | 08/09/2007 | |
| **PX536** | | | SEC - Abraxis BioScience, Inc 8K 2008 | 03/31/2008 | |
| **PX537** | | | SEC - Abraxis BioScience, | 03/31/2008 | |

DB02:6953191.1                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Inc 10K 2007 | | |
| **PX538** | | | Press release – APP Pharmaceuticals Launches Cefepime Hydrochloride for Injection | 03/25/2008 | |
| **PX539** | ELANP0005371 | ELANP0005383 | Patent Declaration of Professor Michael Edward Aulton (effective particle size) | 05/11/2006 | |
| **PX540** | ELANP0247524 | ELANP0247576 | Presentation - Your Partner of Choice in Drug Optimization, Scale Up and Manufacturing | | |
| **PX541** | ELANP0001504 | ELANP0001510 | US Patent Application 647,105 Rule 132 Declaration, Eugene Cooper (Jan 25, 1991) | 01/25/1991 | |
| **PX542** | ELANP0000964 | ELANP0000979 | US Patent No 4,826,689 (Violanto et al) | 05/02/1989 | |
| **PX544** | ELANP0216843 | ELANP0216844 | "Albumin" | | |
| **PX545** | ELANP0153933 | ELANP0153935 | Experiment - Roller Milling of 10% Taxol with 5% Tyloxapol | 01/24/1996 | |
| **PX546** | TAFT0003959 | TAFT0004001 | Presentation - "NanoCrystal Technology" | | |
| **PX547** | ELANP0153966 | ELANP0153973 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 03/01/1996 | |

DB02:6953191.1                                     065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX548** | ELANP0153958 | ELANP0153965 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/27/1996 | |
| **PX549** | ELANP0153950 | ELANP0153957 | Experimental Data - Particle Size Distribution of Taxol Nanoparticles | 02/23/1996 | |
| **PX551** | ELANP0018718 | ELANP0018719 | Chart - "Contamination Levels from Bead Washing" | 1/11/1995 | |
| **PX552** | ELANP0085251 | ELANP0085255 | Presentation excerpt - "Polymeric Grinding Media for Milling" | 12/00/1993 | |
| **PX553** | ELANP0140071 | ELANP0140072 | Internal Memo - "Pharmaceutical Acceptability of Nanoparticle Product Contamination" | 01/01/1994 | |
| **PX554** | ELANP0122151 | ELANP0122274 | Article - "Particle & Powder Characterization: Particle Analysis Standardization System" | | |
| **PX555** | ELANP0117909 | ELANP0117928 | Presentation-Oncology Program Review | | |
| **PX556** | ELANP0092608 | ELANP0092611 | Internal Memo - "Draft minutes of Nanoparticles for oral meeting" | 09/10/1990 | |
| **PX557** | ELANP0093077 | ELANP0093080 | Internal Memo - "2/28/91 meeting excerpts" | 02/28/1991 | |
| **PX558** | ELANP0093016 | ELANP0093020 | Internal Memo - "Nano Meeting Minutes | 04/02/1991 | |

DB02:6953191.1                                   065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX559** | ELANP0306413 | ELANP0306426 | Presentation - "Elan Pharmaceutical Technologies" | | |
| **PX560** | ELANP0291054 | ELANP0291054 | Email - Elaine Liversidge to Steve Ruddy re About the Company | 01/31/2005 | |
| **PX561** | ELANP0083006 | ELANP0083006 | October 31, 1995 letter to Tom Corbett | 10/31/1995 | |
| **PX562** | ELANP0083097 | ELANP0083099 | March 20, 1995 letter to Tom Corbett | 03/20/1995 | |
| **PX563** | ELANP0083152 | ELANP0083153 | April 29, 1996 | 04/29/1996 | |
| **PX564** | ELANP0298370 | ELANP0298380 | Pharma Development | 09/26/2001 | |
| **PX565** | ELANP0209981 | ELANP0209982 | Chart-Paclitaxel/Amino Acid feasibility formulations | | |
| **PX566** | ELANP0312830 | ELANP0312832 | Summary of BMS Efficacy Data | 09/25/1996 | |
| **PX567** | ELANP0314591 | ELANP0314591 | Email - Elaine Liversige to Jain Rajeev et al re Nanoparticle Paclitaxel | 08/01/2003 | |
| **PX568** | ELANP0066193 | ELANP0066392 | Laboratory Notebook 5520(Nancy Peltier) | | |
| **PX569** | ELANP0092478 | ELANP0092484 | Memo - "Background Material for April 20th Meeting" | 10/06/1989 | |
| **PX570** | ELANP0096321 | ELANP0096520 | Laboratory Notebook 5597(Nancy Peltier) | 10/31/1998 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX571** | ELANP0092643 | ELANP0092643 | Email - John Bishop to Ken Cundy et al re x-ray diffraction | 09/17/1990 | |
| **PX572** | ELANP0083066 | ELANP0083066 | Shelf Stability of 3/6/95 Efficacy Samples | 03/06/1995 | |
| **PX573** | ELANP0083067 | ELANP0083067 | Page 2 of Shelf Stability of 3/6/95 Efficacy Samples | 03/24/1995 | |
| **PX574** | ELANP0082999 | ELANP0082999 | Letter of 11/29/95 to Tom Corbett re piposulfan w/ Tween/Span | 11/29/1995 | |
| **PX575** | ELANP0144337 | ELANP0144338 | Letter of 4/29/1996 to T Corbett re piposulfan formulation | 04/29/1996 | |
| **PX576** | ELANP0017352 | ELANP0017355 | Various memo and letters re etoposide formulations | 01/13/1993 | |
| **PX577** | ELANP0137259 | ELANP0137300 | Presentation - Larry Sternson; NanoSystems Elan | | |
| **PX578** | ELANP0002654 | ELANP0002710 | Manual - horiba Laser scattering particle size distribution analyzer | | |
| **PX579** | ELANP0247578 | ELANP0247590 | Presentation - Drug Optimization technology platforms | | |
| **PX580** | ELANP0217663 | ELANP0217702 | Presentation - IIR Conference Jan 24-26, 2000 | 01/24/2000 | |
| **PX581** | ELANP0207883 | ELANP0207899 | Presentation - Combining Nanoparticles with Controlled Release | | |

DB02:6953191.1                                        065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | Technology  |      |           |
| **PX582** | ELANP0036426 | ELANP0036463 | Article - "Particle Size Reduction" by Michael Shaw, et al |  |  |
| **PX583** | ELANP0007029 | ELANP0007032 | Memo - "Nanoparticulate Oncology Agents: Proposed Action Plan for Etoposide" | 02/12/1992 |  |
| **PX584** | ELANP0005088 | ELANP0005113 | Article - Chp 2 Milling from The Theory and Practice of Industrial Pharmacy |  |  |
| **PX585** | ELANP0306185 | ELANP0306243 | Presentation - CBI Conference July 2000 | 07/01/2000 |  |
| **PX586** | ELANP0306244 | ELANP0306265 | Presentation - Overview of Elan Corp |  |  |
| **PX587** | ABRX0536683 |  | Video - nab Technology |  |  |
| **PX588** | ABRX0043138 | ABRX0043141 | Article - Pharmacology & Toxicology of Cremophor EL | 05/01/1994 |  |
| **PX589** | ABRX0073220 | ABRX0073228 | Article - drawbacks of Cremophor EL | 02/26/2001 |  |
| **PX590** | ABRX0152977 | ABRX0152977 | Particle Size Experiment - 125 nm Standard | 03/18/2003 |  |
| **PX591** | ABRX0152978 | ABRX0152978 | Particle Size Experiment - ABI-007 | 03/18/2003 |  |
| **PX592** | ABRX0219835 | ABRX0219865 | Article - Gradishar et al, "Superior Efficacy of Albumin-Bound…" | 11/01/2005 |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| PX593 | ABRX0221157 | ABRX0221167 | US Patent 5,560,933 ('933 patent) | 10/01/1996 | |
| PX594 | ABRX0221230 | ABRX0221246 | US Patent 6,096,331 ('331 patent) | 08/01/2000 | |
| PX595 | ABRX0222035 | ABRX0222062 | Abraxane Sales Forecast | | |
| PX596 | ABRX0225531 | ABRX0225533 | Email - Claire Campbell to All Abraxis BioScincen Employees re record revenue | 02/26/2007 | |
| PX597 | ABRX0267985 | ABRX0268024 | Presentation - Abraxane Intrinsiq Data Monthly Report January 2007 | 02/22/2007 | |
| PX598 | ABRX0509162 | ABRX0509169 | Abraxis Oncology - Drawing on Creativity | 01/01/2004 | |
| PX601 | ABRX0150186 | ABRX0150187 | Particle size measurement ABI-007 | 02/07/2003 | |
| PX602 | ABRX0265868 ABRX0266793 | ABRX0265869 ABRX0266798 | Appearance of Lyophilized Powder Chart | | |
| PX603 | ABRX0151624.001 ABRX0152939 | ABRX0151631 ABRX0152945 | Laboratory Notebook 23814 (particle size experiment) | 10/18/2002 | |
| PX604 | ABRX0150201 | ABRX0150205 | Particle size measurement ABI-007 | 10/29/2002 | |
| PX605 | ABRX0150211 | ABRX0150214 | Particle size measurement ABI-007 | | |
| PX606 | ABRX0149614.001 ABRX0150227 ABRX0150301 ABRX0150978 | ABRX0149614.004 ABRX0150227 ABRX0150301 ABRX0150983 | Laboratory Notebook 22489 (Brian Griffin) p16 p16 | 05/18/2004 | |

71

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | ABRX0152927 | ABRX0152927 | pp50-55 | | |
| | ABRX0152930 | ABRX0152930 | p56 | | |
| | ABRX0150999 | ABRX0151009 | | | |
| | ABRX0150377 | ABRX0150381 | pp58-68 | | |
| | ABRX0151622 | ABRX0151624 | pp64-68 | | |
| | ABRX0152979 | ABRX0152981 | pp69-71 | | |
| | ABRX0150382 | ABRX0150382 | pp69-71 | | |
| | ABRX0150372 | ABRX0150376 | p74 | | |
| | | | pp75-79 | | |
| PX607 | ABRX0522669 | ABRX0522698 | Laboratory Notebook 22489 (Brian Griffin) | 05/18/2004 | |
| PX609 | ABRX0220069 | | Article – "Intraarterial Chemotherapy withPolyoxyethylated Castor Oil Free Paclitaxel, Incorporated in Albumin Nanoparticles (ABI-007) | | |
| PX610 | ABRX0220073 | | Article – "A Novel Intraarterial Chemotherapy Using Paclitaxel in Albumin Nanoparticles . . ." | | |
| PX611 | ABRX0300385 | ABRX0300433 | Transcript – FDA Oncologid Drugs Advisory Committee 9/7/06 | 09/07/2006 | |
| PX612 | ABRX0220076 | | Article – "QA" | | |
| PX613 | ABRX0220077 | | Article – "Comparitive Preclinical and Clinical Pharmacokinetics . . ." | | |
| PX614 | ABRX0220079 | | Article – "Multicenter Phase | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | II Trial of ABI-007 . . ." | | |
| **PX615** | ABRX0220081 | | Article - "Phase I and Pharmacokinetic Study of ABI-007, a Cremophor-free, Protein-stabilized, Nanoparticle Formulation of Paclitaxel" | | |
| **PX617** | ABRX0220084 | | Article – "Phase III Trial of Nanoparticle Albumin-Bound Paclitaxel . . ." | | |
| **PX618** | ABRX0537649 | ABRX0537673 | Contract – Abraxis BioScience and Green Cross Corp | | |
| **PX620** | ABRX0533273 | ABRX0533343 | Contract – Abraxis BioScience and Tahio Pharmaceutical | | |
| **PX625** | ELANP0037228 | ELANP0037307 | Licnese - Fournier | | |
| **PX626** | ABRX0533177 | ABRX0533272 | License – AstraZeneca and Abraxis | | |
| **PX627** | ABRX-NYCO0000003 | ABRX-NYCO0000027 | License – Kodak and Nycomed | | |
| **PX628** | ABRX-IMCOR0000069 | ABRX-IMCOR0000097 | License – General Hospital Corp. and Photogen | | |
| **PX629** | ABRX-ROCHE0000028 | ABRX-ROCHE0000079 | Licnese – Elan and Roche | | |
| **PX630** | ELANP0036757 | ELANP0036814 | License – NanoSystems and American Home Products | | |
| **PX631** | ELANP0036570 | ELANP0036633 | License – NanoSystems and | | |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | American Home Products | | |
| **PX632** | ELANP0036634 | ELANP0036697 | License – NanoSystems and American Home Products | | |
| **PX633** | ELANP0036553 | ELANP0036564 | License – Elan and Wyeth | | |
| **PX634** | ELANP0036565 | ELANP0036569 | License – Elan and Wyeth | | |
| **PX635** | ELANP0316305 | ELANP0316349 | License – Elan and Janssen | | |
| **PX636** | ELANP0316350 | ELANP0316381 | License – Elan and Vertex | | |
| **PX637** | ELANP0316396 | ELANP0316421 | License – Elan and Vertex | | |
| **PX638** | ELANP0037985 | ELANP0038022 | License – Elan and Par | | |
| **PX639** | ELANP0037425 | ELANP0037467 | License – Elan and Fournier | | |
| **PX640** | ELANP0037398 | ELANP0037424 | License – Elan and Fournier | | |
| **PX641** | ELANP0038062 | ELANP0038093 | License – Elan and Par | | |
| **PX642** | ELANP0038094 | ELANP0038117 | License – Elan and Par | | |
| **PX643** | ELANP0036962 | ELANP0036964 | License – Elan and Aventis | | |
| **PX644** | JAROSZ0013928 | JAROSZ0014216 | Exhibits to Jarosz Expert Report | | |
| **PX662** | ELANP0311825 | ELANP0311831 | Report – Letter and Nanopaclitaxel Study | | |
| **PX663** | ELANP0316527 | ELANP0316557 | Report – Wyane State Studies on Nanopaclitaxel | | |
| **PX664** | ELANP0002199 | ELANP0002216 | Article - T.H. Corbett et al., Biology and Therapeutic Response of a Mouse Mammary Adenocarcinoma (16/C) and Its Potential, as a | 10/00/1978 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Model for Surgical Adjuvant Chemotherapy, 62 Cancer Treatment Rpts. (Oct. 1978) | | |
| PX669 | ELANP0315784 | ELANP0315790 | Article – Joseph R. Robinson, "Recent Advances in Formulation of Poorly Adsorbed Drugs" April 1993 | 04/00/1993 | |
| PX671 | ELANP0129495 | ELANP0129710 | Labratory Notebook 963 (Ken Cundy) | 12/12/1990 | |
| PX672 | ABRX0159365 | ABRX0159434 | NDA 21660 – correspondence and April 22, 2004 meeting presentation slides | 04/19/2004 | |
| PX675 | ABRX0266856 | ABRX0266856 | Abrstract - "Protein Microcapsules as Drug Delivery Vehicles", Conference on Pharmaceutical Science and Technology, Chicago, Illinois, USA | 08/00/1995 | |
| PX676 | ABRX0265534 | ABRX0265603 | Presentation - "Abraxane for the Treatment of Node-Positive Breast Cancer" for ODAC Meeting | 09/07/2006 | |
| PX678 | | | Presentation - Elan - NanoCrystal Technology | | |
| PX682 | ABRX0285832 | ABRX0285856 | Presentation - "Nanoparticle albumin bount (nab) technology: A | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | nanotechnology platform for drug delivery and targeting" | | |
| PX684 | ABRX0499865 | ABRX0499975 | Draft Day 120 Response | 03/12/2007 | |
| PX685 | ABRX0270581 | ABRX0270594 | Draft article – "Nanoparticulate suspension for treatment of metastatic breast cancer: improved characteristics of nab-paclitaxel compared with solvent-based paclitaxel" | | |
| PX686 | ABRX0271616 | ABRX0271617 | Draft article – "Phase I trial of nab-paclitaxel plus carboplatin with three different schedules in patients with solid tumors" | | |
| PX687 | ABRX0151449 | ABRX0151450 | Micron - Letter from Katherine AF Melody (Micron) to Raj Selvaraj - XRD Results | 10/21/2002 | |
| PX688 | | | U.S. Patent No. 5,399,363 ('363 patent) (Certified copy) | 3/21/1995 | |
| PX689 | | | U.S. Patent No. 5,145,684 ('684 patent) (Certified copy) | 09/08/1992 | |
| PX691 | | | Ex 1-9 from Munson Supplemental Report | | |
| PX692 | | | Motion for Reconsideration | 05/21/2008 | |
| PX693 | MICRON0000001 | MICRON000285 | Micron Reports | | |
| PX694 | | | Micron SOPs | | |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX695** | | | Letter from Emily Evans to Linda Glover re Micron lab notebook | 02/01/2008 | Melody 1 |
| **PX697** | ABRX0151335 ABRX0151357 ABRX0151336 ABRX0151340 ABRX0151342 ABRX0151344 | ABRX0151335 ABRX0151357 ABRX0151337 ABRX0151340 ABRX0151342 ABRX0151344 | Fax and Micron SOP XRD002 Rev.001 | | Melody 3 |
| **PX698** | | | Web page – Micron X-Ray Diffraction | | Melody 4 |
| **PX699** | | | Article – J. Donald Rimstidt, "Quartz solubility at low temperatures," Geochimica et Cosmochimica Acta. Vol. 61 No. 13 pp. 2553-58 (1997) | | |
| **PX700** | ABRX0151402 | ABRX0151416 | Micron report #27948 | | |
| **PX701** | ABRX0151536 | ABRX0151584 | Ref 12 – DSC and TGA | | |
| **PX702** | | | Letter from Emily Evans to Paul Fehlner re: missing laboratory notebooks | 07/16/2007 | |
| **PX703** | | | Letter from Jeffrey Sullivan to Emily Evans re: missing laboratory notebooks | 10/25/2007 | |
| **PX704** | | | Email chain re: missing Desai notebooks | 10/26/2007 | |
| **PX705** | | | Email chain re missing Desai | 11/05/2007 | |

DB02:6953191.1                                            065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | notebooks   |      |           |
| **PX706** | ABRX0267256   | ABRX0267258   | DLS/PCS Measurement of Capxol |  |  |
| **PX707** |               |               | Email from Emily Evans to Linda Glover re: pretrial order | 04/07/2008 |  |
| **PX708** |               |               | Abraxis's Updated Privilege Log | 10/17/2007 |  |
| **PX709** |               |               | Abraxis's Revised Privilege Log | 11/06/2007 |  |
| **PX710** |               |               | Correspondence re:discovery responses |  |  |
| **PX711** |               |               | Correspondence re: discovery and depositions |  |  |
| **PX712** |               |               | Email chain re: Desai deposition | 07/18/2007 |  |
| **PX713** |               |               | Email chain re: meet and confer | 10/24/2007 |  |
| **PX714** |               |               | Emails re: expert witness depositions |  |  |
| **PX715** |               |               | Correspondence re: privilege log |  |  |
| **PX716** |               |               | Abraxis's Privilege Log and Third Party Confidentiality Log | 08/14/2007 |  |
| **PX717** | ELANP0014820  | ELANP0014835  | Laboratory Notebook 5489 (Nancy Peltier) |  |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **PX718** | ELANP0316450 | ELANP0316526 | Wayne State Evaluation Studies of Various Nanoparticulate Formulations | | |
| **PX719** | ELANP0125936 | ELANP0125941 | Parenteral Drug Delivery Program Discovery Review, October 1990 | | |
| **PX720** | ELANP0319125 | ELANP0319126 | License; Elan and Fournier | 06/09/2004 | |
| **PX721** | ABRX-IMCOR0000200 | ABRX-IMCOR0000220 | License: Elan and Imcor Pharmaceutical | 06/28/2006 | |
| **PX722** | ELANP0319071 | ELANP0319095 | License: Ashni and Ashni Newco and Elan | 01/21/2000 | |
| **PX723** | ELANP0179152 | ELANP0179203 | Study Report | | |
| **PX724** | ABRX0000020 | ABRX0000029 | United States Patent No. 5,834,025 - de Garavilla et al. (ribbon copy) | 11/10/1998 | |
| **PX726** | | | Email chain regarding claims under the 025 patent | 12/21/2007 | |
| **PX727** | | | Letter regarding claims under the 025 patent (DI 457) | 01/14/2008 | |
| **PX728** | | | Who's Who in ssNMR | | |
| **PX729** | | | Nanosuspensions in Drug Delivery | | |
| **PX730** | | | Abraxis Redaction Log | 11/14/2007 | |
| **PX731** | ABRX0536835 | | Abraxane Bests Taxol in Phase III Study | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **PX732** | | | Protein Microencapsulation of Nonaqueous Liquids, Kenneth S. Suslick and Mark W. Grinstaff | | |
| **PX733** | | | APP Pharmaceuticals Launches Cefepime Hydrochloride for Injection | 03/25/2008 | |
| **PX734** | | | Form 10-K/A Abraxis BioScience, Inc. fiscal year ended December 31, 2007 | 12/31/2007 | |
| **DX001** | | | Rule 1006 summary of the following documents:<br><br>ELANP0211377<br>ELANP0259004-<br>ELANP0259005, at<br>ELANP0259004<br>ELANP0262602-<br>ELANP0262603, at<br>ELANP0262603<br>ELANP0262602-<br>ELANP0262603, at<br>ELANP0262602<br>ELANP0262602-<br>ELANP0262603, at<br>ELANP0262603<br>ELANP0160892-<br>ELANP0160900, at<br>ELANP0160894<br>ELANP0199572-<br>ELANP0199617, at | | |

80

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | ELANP0199617 ELANP0259925- ELANP0259948, at ELANP0259936 ELANP0299341 ELANP0314755- ELANP0314843, at ELANP0314791 ELANP0300541- ELANP0300608, at ELANP0300584 ELANP0215797- ELANP0215805, at ELANP0215801 ELANP0305762- ELANP0305768 ELANP0306002- ELANP0306020, at ELANP0306014 | | |
| DX002 | | | Rule 1006 summary of the following documents: ELANP0092599- ELANP0092601 Serial No. 07/647,105, 11/18/1991 Amendment, p. 6 Serial No. 07/647,105, 11/18/1991 Amendment, p. 9 Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97- | | |

81

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 1.99, p. 3 ELANP0262602-ELANP0262603, at ELANP0262603 ELANP0297171-ELANP0297172, at ELANP0297172 ELANP0146226-ELANP0146228, at ELANP0146227 | | |
| **DX003** | | | Rule 1006 summary of the following documents: ELANP0031526-ELANP0031568, at ELANP0031527 ELANP0031526-ELANP0031568, at ELANP0031566 ELANP0295422-ELANP0295494, at ELANP0295466 ELANP0262602-ELANP0262603, at ELANP0262602 ELANP0305762-ELANP0305768 | | |
| **DX004** | | | Rule 1006 Summary of the following document: MUNSON00002203 | 00/00/2007 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX005** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 10/29/1992 Information Disclosure Statement Pursuant to 37 CFR 1.97-1.99, p. 2<br>Serial No. 07/908,125, 9/13/1993 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97-1.99, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 15<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 16<br>EP App. No. 92200153.2, 3/17/1997 Response, p. 8 | | |
| **DX006** | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 10/29/92 Information Disclosure Statement Pursuant to 37 C.F.R. 1.97- | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 1.99, p. 3<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>Serial No. 07/908,125, 9/13/1993 Amendment, Rule 132 Declaration by Gary G. Liversidge, signed 9/8/93, p. 2<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 6<br>Serial No. 07/647,105, 11/18/1991 Amendment, p. 14<br>Serial No. 07/647,105, 11/18/1991 Amendment, Rule 132 Declaration of Eugene Cooper, signed 11/13/91, p. 2<br>EP App. 92200153.2, 3/17/97 Response, p. 6<br>EP App. 92200153.2, 3/17/97 Response, p. 9 | | |
| DX007 | | | Rule 1006 summary of the following documents:<br><br>'363 patent<br>'684 patent<br>Serial No. 07/908,125, 9/13/1993 Amendment, p. 4<br>EP App. No. 93201883.1, 4/30/1998 Observations and Amendments, p. 6 | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Serial No. 07/647,105, 11/18/1991 Amendment, p. 7 Serial No. 07/647,105, 11/18/1991 Amendment, p. 9 EP App. 92200153.2, 3/17/97 Response, p. 7 EP 0499299, 9/13/2005 Proprietor's Response to Opponent's Submission, p. 8 EP 0499299, 10/19/2005 Proprietor's Response to Opponent's Submission, p. 15 | | |
| **DX008** | | | Rule 1006 summary of the following documents: <br><br> '363 patent <br> '684 patent <br> Serial No. 07/908,125, 9/13/1993 Amendment, p. 6 <br> Serial No. 07/647,105, 11/18/1991 Amendment, p. 9 <br> Serial No. 07/647,105, 11/18/1991 Amendment, p. 17 | | |
| **DX009** | | | Rule 1006 summary of the following documents: <br><br> ABRX-MERK 159-216 <br> ELANP37308-397 <br> ELANP36570-633 <br> ELANP36698-756 | | |

85

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | ELANP36656-569<br>JAROSZ10443-482<br>ELANP38023-061 |  |  |
| DX010 |  |  | Rule 1006 summary of the following documents:<br><br>ABRX-MERK 379-398<br>ELANP36698-756<br>ELANP36553-564<br>ELANP316305-349<br>ABRX-IMCOR 69-97<br>ELANP316350-381<br>ELANP37308-397<br>ELANP314471-522<br>ELANP36965-010<br>ABRX-ROCHE182-224<br>ABRX-IMCOR 200-220 |  |  |
| DX011 |  |  | Rule 1006 summary of the following documents:<br><br>American Pharmaceutical Partners March 13, 2006 Definitive Proxy (DEFM14C filed with SEC) ("ABI Operations")<br>Abraxis Information Statement dated November 8, 2007 (Form 10 filed with the SEC)<br>Abraxis Third Quarter Report for the period ending September 30, 2007 (Form |  |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 10-Q filed with the SEC)Annual Report for the period ending December 31, 2007 (Form 10-K filed with the SEC). R&D expenses are reduced by 14.7% to exclude non-Abraxane expenses R&D expenses prior to 2003 were excluded because not included in certified financial statements | | |
| DX012 | | | Rule 1006 summary of the following documents:<br><br>Elan patent U.S. 6,656,504, 2:33-36<br>Elan patent U.S. 6,656,504, 4:35-41<br>Elan patent application Serial No. 10/246,751, 9/23/2005 Amendment, p. 20<br>Elan patent application Serial No. 10/712,259, 7/27/2006 Amendment, p.12 | | |
| DX013 | | | Rule 1006 summary of the following documents:<br><br>ELANP314471-522<br>ABRX-ROCHE182-224<br>ABRX-ROCHE28-79<br>ELANP36965-010 | | |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | ELANP36962-964 ELANP316166-226 ABRX-ENTRA 2-48 ELANP37651-704 | | |
| **DX015** | ABRX0000020 | ABRX0000029 | United States Patent No. 5,834,025 - de Garavilla et al. | 11/10/1998 | |
| **DX019** | ABRX 0000386 | ABRX 0000412 | United States Patent No. 5,091,188 - Haynes (Exhibit O to Amiji Opening Expert Report) | 02/25/1992 | |
| **DX020** | ABRX0000555 | ABRX0000570 | United States Patent No. 4,826,689 - Violante et al. | 05/02/1989 | |
| **DX021** | ABRX0000796 | ABRX0000821 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/07/2005 | |
| **DX022** | ABRX0000826 | ABRX0000835 | Abraxane Administration Guide | | |
| **DX023** | ABRX0000836 | ABRX0000931 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2004 | |
| **DX024** | ABRX0000932 | ABRX0001035 | American Pharmaceutical Partners Inc./DE/ - Form 10-K | 12/31/2005 | |
| **DX025** | ABRX0001036 | ABRX0001139 | Abraxis BioScience, Inc. - Form 10-K/A | 12/31/2005 | |
| **DX027** | ABRX0003134 | ABRX0003167 | United States Patent No. | 03/12/1996 | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 4,498,421 - Grinstaff et al. | | |
| DX028 | ABRX0003168 | ABRX0003184 | United States Patent No. 6,096,331 - Desai et al. | 08/01/2000 | |
| DX029 | ABRX0003185 | ABRX0003203 | United States Patent No. 6,506,405 B1 - Desai et al. | 01/14/2003 | |
| DX030 | ABRX0003204 | ABRX0003223 | United States Patent No. 6,537,579 B1 - Desai et al. | 03/25/2003 | |
| DX031 | ABRX0003224 | ABRX0003250 | United States Patent No. 6,749,868 B1 - Desai et al. | 06/15/2004 | |
| DX032 | ABRX0003251 | ABRX0003268 | United States Patent No. 6,753,006 B1 - Desai et al. | 06/22/2004 | |
| DX033 | ABRX0070230 | ABRX0070327 | Item 2 Labeling (N21660) and attachments | 02/03/2004 | |
| DX040 | ABRX0150543.001 ABRX0150544 | ABRX0150543.003 ABRX0150564 | Laboratory Notebook 24076 (Maureen Connell) Trials | 03/21/2003 09/24/2003 | |
| DX041 | ABRX0151402<br><br>ABRX0151417<br>ABRX0151449<br>ABRX0151479<br>ABRX0151512<br>ABRX0151527<br>ABRX0153298<br>ABRX0153316<br>ABRX0533101 | ABRX0151416<br><br>ABRX0151448<br>ABRX0151478<br>ABRX0151511<br>ABRX0151526<br>ABRX0151535<br>ABRX0153315<br>ABRX0153347<br>ABRX0533120 | Memorandum from E. Gresham from R. Selvaraj re XRPD of ABI-007 Samples Micron Inc. Analytical Services Report #27872 Micron Inc. Analytical Services Report #28217 Micron Inc. Analytical Services Report #28757 Micron Inc. Analytical Services Report #29007 Micron Inc. Analytical Services Report #29101 | 03/21/2002<br><br>03/28/2002<br>06/21/2002<br>10/21/2002<br>12/13/2002<br>01/14/2003<br>02/27/2006<br>04/21/2006 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | ABRX0533066 | ABRX0533075 | Micron Inc. Analytical Services Report #33063 Micron Inc. Analytical Services Report #33370 Abraxis Research Report PD06-NP/N-004 titled, "Comparative Study on Characterization Results of Abraxane Commercial and Stability Lots" | 00/00/2002 | |
| | ABRX0151935 | ABRX0151966 | Technical Report # PD03-NP/P-020 titled, "Paclitaxel and Human Albumin Assays in Supernatant Liquid and Pellet of ABI-007 Reconstituted Suspension" Laboratory Notebook 23938 (Maureen Connell) | | |
| DX042 | ABRX0151586 | ABRX0151589 | Laboratory Notebook 24076 (Maureen Connell) | 03/25/2003 | |
| DX043 | ABRX0151591 | ABRX0151595 | Laboratory Notebook 24076 (Maureen Connell) | 03/31/2003 | |
| DX045 | ABRX0153624 | ABRX0153666 | Chromatograms-ABI-007-NMR | 02/12/2003 | |
| DX046 | ABRX0166835 | ABRX0166860 | Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | 01/00/2007 | |

DB02:6953191.1                                        065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX047 | ABRX0166862 ABRX0166866 | ABRX0166865 ABRX0166891 | NDA-21-660: Summary of Changes in the Proposed Abraxane USPI Abraxane for Injectable Suspension (paclitaxel protein-bound particles for injectable suspension) | | |
| DX049 | ABRX0168256 | ABRX0168257 | Article - Desai et al., "Evidence of Greater tumor and red cell partitioning and superior antitumor activity of Cremophore free nanoparticle paclitaxel (ABI-007) compared to taxol" | 12/04/2003 | |
| DX050 | ABRX0168408 ABRX0168411 | ABRX0168410 ABRX0168483 | Investigation of disulfide bond induced in human serum albumin (HSA) in nab-formulations Analysis of HSA | | |
| DX051 | ABRX0219640 | ABRX0219651 | Article - Gradishar et al., "Superior Efficacy of Albumin-Bound Paclitaxel, ABI-007, Compared With Polyethylated Castor Oil-Based Paclitaxel in Women With Metastatic Breast Cancer: Results of a Phase III Trial | 11/01/2005 | |
| DX052 | ABRX0220095 | ABRX0220095 | Poster - SPARC Expression in Breast Tumors May Correlate to Increased Tumor | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Distribution of Paclitaxel Albumin Nanoparticles (ABI-007) vs Taxol | | |
| DX053 | ABRX0220101 | ABRX0220101 | Poster - Enhanced Efficacy and Safety of Nanoparticle Albumin-bound *nab*-Docetaxel versus Taxotere | | |
| DX054 | ABRX0220106 | ABRX0220106 | Poster - Improved Effectiveness of Abraxane vs Taxotere in Multiple Different Xenografts as a Function of HER2 and SPARC Status | | |
| DX056 | ABRX0220837 | ABRX0220844 | United States Patent No. 5,188,837 - Domb (Exhibit T to Amiji Opening Expert Report) | 02/23/1993 | |
| DX060 | ABRX0265631 | ABRX0265633 | Fax from Neil Desai to Leslie Vaccari re Paclitaxel | 04/18/1996 | |
| DX062 | ABRX0268569 | ABRX0268600 | Report - A Comprehensive Economic Analysis of Albumin-Bound Paclitaxel (Abraxane) for the Treatment of Metastatic Breast Cancer | | |
| DX066 | ABRX0284194 | ABRX0284197 | Co-Rapporteur - Quality | | |
| DX067 | ABRX0287486 | ABRX0287501 | Presentation - Nanoparticle Size | | |
| DX070 | ABRX0382262 ABRX0392117 | ABRX0382275 ABRX0392131 | Abraxane Briefing Document | | |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX071 | ABRX0403041 | ABRX0403064 | Article - Joyce O'Shaughnessy, "Clinical Experience with Abraxane for Injectable Suspension in Breast Cancer" | | |
| DX073 | ABRX0490130 | ABRX0490156 | Laboratory Notebook and HSA Analysis | 05/00/2000 | |
| DX074 | ABRX0522869 | ABRX0522882 | Laboratory Notebook 24076 (Maureen Connell) | 03/21/2003 | |
| DX075 | ABRX0523515 | ABRX0523530 | CV - Michael John Hawkins, M.D. | 06/18/2007 | |
| DX076 | ABRX0523585 | ABRX0523601 | Laboratory Notebook 00123 (Vuone Trieu) | 07/02/2007 | |
| DX078 | ABRX0523982 | ABRX0524007 | Abraxane Package Insert | 05/00/2007 | |
| DX080 | ABRX0524157 | ABRX0524168 | United States Patent No. 5,381,767 - Liversidge et al. | 06/07/1994 | G. Liversidge 38 |
| DX083 | ABRX0527868 | ABRX0527872 | Document - Background and Significance: (NCI Statement - Multifunctional Therapeutics/ Imaging Focus - nab/SPARC | | |
| DX084 | ABRX0527873 | ABRX0527877 | Document - Background and Significance | | |
| DX085 | ABRX0527878 | ABRX0527889 | Document - Relevant Nanotechnology Area for ABI | | |
| DX086 | ABRX0527890 | ABRX0527938 | Document - Relevant Nanotechnology Area | | |

93

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX087 | ABRX0527939 | ABRX0527961 | Document - Proposal by American BioScience Inc. (ABI) for Creating Cancer Nanotechnology Drug Delivery and Targeting Platforms | | |
| DX091 | ABRX0528489 | ABRX0528520 | Brochure - Abraxane: Harnessing Albumin Receptor-Mediated Pathways as a Means of Effective and Safe Drug Delivery | | |
| DX092 | ABRX0529500 | ABRX0529511 | Presentation - 2005 Key Challenges | | |
| DX093 | ABRX0529847 | ABRX0529848 | Brochure - Abraxis Oncology Challenges Current Standards of Care by Developing Innovative Next-Generation Cancer Therapeutics | 00/00/2004 | |
| DX094 | ABRX0530619 | ABRX0530623 | Laboratory Notebook ABI/APP127753-127757 | 09/13/2000 | |
| DX095 | ABRX0530797 | ABRX0530799 | Laboratory Notebook - Paul Sanford | 03/17/1996 | |
| DX096 | ABRX0531263 | ABRX0531271 | CV - Neil Prafulla Desai | | |
| DX097 | ABRX0532313 | ABRX0532313 | Article - "Abraxis CEO, Wife to Give St. John's $35 Million" | 01/17/2007 | |
| DX098 | ABRX0532317 | ABRX0532347 | CV - Patrick Soon-Shiong, | 05/00/2008 | |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | M.D. | | |
| **DX099** | ABRX0532348 | ABRX0532359 | Awards/Trophies - American Pharmaceutical Partners, Inc. | | |
| **DX100** | ABRX0532373 | ABRX0532374 | Article - "VivoRx: Putting a Round Peg in a Round Hole" | 09/18/1995 | |
| **DX101** | ABRX0532406 | ABRX0532406 | Abraxane - Patient/Doctor Interview (Healthstar VNR) | | |
| **DX102** | ABRX0532412 | ABRX0532414 | Article - Marie Powers, "NDA Filed with FDA for First Nanoparticle-Based Chemotherapy Agent" | 03/10/2004 | |
| **DX103** | ABRX0532433 | ABRX0532453 | Email chain from Patrick Soon-Shiong to Christine Cassiano re Forever Grateful | 10/27/2006 | |
| **DX104** | ABRX0532454 | ABRX0532474 | Laboratory Notebook 24076 (Maureen Connell) Cryo-TEM images | 09/24/2003 | |
| **DX105** | ABRX0532475 | ABRX0532485 | Letter from Peter Frederik to Raj Selvaraj re Cyro-TEM | 06/13/2002 | |
| **DX106** | ABRX0532486 | ABRX0532486 | Chart - Albumin Isomer Ratios in Abraxane Nanoparticles | | |
| **DX107** | ABRX0532487 | ABRX0532494 | Report - Individual % Area Report | 01/28/2003 | |
| **DX108** | ABRX0532495 | ABRX0532511 | Laboratory Notebook 26001 and attched Graphs - HA Pellet Chromatographs | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX110** | ABRX0532512 | ABRX0532520 | Laboratory Notebook 26001 and attached Graphs - HA Pellet Chromatographs | | |
| **DX112** | ABRX0532523 | ABRX0532524 | Chart - Albumin Isomer Ratios in Nanoparticles of Reconstituted Abraxane (5 mg/mL Paclitaxel) | | |
| **DX115** | ABRX0536316 | ABRX0536571 | File History - U.S. Patent No. 6,753,006 (Application No. 09/629,501) | 06/22/2004 | |
| **DX118** | ABRX0536660 | ABRX0536663 | Letter from Patrick Soon-Shiong to John Schurig re Material Transfer Agreement | 03/14/1994 | |
| **DX119** | ABRX0536667 | ABRX0536667 | Letter from James Bergey to Patrick Soon Shiong re Preliminary Testing | 12/04/1995 | |
| **DX120** | ABRX0536668 | ABRX0536668 | Letter from James Bergey to Patrick Soon Shiong re Capxol Product | 12/13/1995 | |
| **DX121** | ABRX0536670 | ABRX0536670 | Letter from John Schurig to Patrick Soon Shiong re Agreement | 03/04/1994 | |
| **DX122** | ABRX0536697 | ABRX0536698 | Press Release - "Patrick Soon-Shiong, M.D., CEO of American BioSciences and Larry Norton, M.D., of Memorial Sloan Kettering Receive Gilda's Club New York City Award for the | 01/27/2006 | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Advancement of Cancer Medicine" |  |  |
| **DX123** | ABRX0536755 | ABRX0536755 | Presentation - Abraxane in the Press |  |  |
| **DX124** | ABRX0536756 | ABRX0536756 | Presentation - Patient with Stage IV Adenocarcinoma of the Breast Treated with Abraxane + Avastin | 10/00/2007 |  |
| **DX125** | ABRX0536757 | ABRX0536760 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy |  |  |
| **DX126** | ABRX0536775 ABRX0536777 | ABRX0536775 ABRX0536777 | Letter from Carol Austin-Fink Photograph | 07/07/2006 |  |
| **DX127** | ABRX0536783 | ABRX0536783 | Poster No. 462 - Evidence of Enhanced In Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) Versus Taxol in 5 Human Tumor Xenografts of Varying Sensitivity to Paclitaxel |  |  |
| **DX128** | ABRX0536784 | ABRX0536784 | Document - Evidence of Enhanced in Vivo Efficacy at Maximum Tolerated Dose (MTD) of Nanoparticle Paclitaxel (ABI-007) and Taxol in 5 Human Tumor Xenografts of Varying | 00/00/2002 |  |

DB02:6953191.1                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Sensitivity to Paclitaxel |  |  |
| **DX129** | ABRX0536786 | ABRX0536786 | Poster No. 523 - Preclinical and Clinial Pharmacokinetics and Safety of ABI-007 — a Novel, Cremophor®-Free, Protein-Engineered Nanotransporter of Paclitaxel |  |  |
| **DX130** | ABRX0536787 | ABRX0536787 | Poster No. 524 - Evidence of a Novel Transporter Mechanism for a Cremophor®-Free, Protein-Engineered Paclitaxel (ABI-007) and Enhanced In Vivo Antitumor Activity in an MX-1 Human Breast Tumor Xenograft Model |  |  |
| **DX131** | ABRX0536789 | ABRX0536789 | Poster - Evidence of Greater Antitumor Activity of Cremophor-free Nanoparticle Albumin-Bound(nab) Paclitaxel (Abraxane) Compared to Taxol: Role of a Novel Albumin Transporter Mechanism |  |  |
| **DX132** | ABRX0536792 | ABRX0536792 | Article - Jennifer Tershak, "Abraxis BioScience Phase II Abraxane Study Shows Increased Tumor Response Rate Over 60%" | 12/17/2006 |  |
| **DX133** | ABRX0536793 | ABRX0536794 | Press Release - "Abraxis | 05/14/2007 |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | BioScience Founder Awarded Ellis Island Medal of Honor" | | |
| DX134 | ABRX0536808 | ABRX0536808 | Poster - Rationale, Preclinical Support, and Clinical Proof-of-Concept for Formulating Water-insoluble Therapeutics as Albumin-stabilized Nanoparticles: Experience with Paclitaxel | | |
| DX135 | ABRX0536811 | ABRX0536812 | Letter from Lee Ciaccio | 11/30/2006 | |
| DX136 | ABRX0536831 | ABRX0536834 | Article - Albumin-Bound Paclitaxel Formulation in Metastatic Breast Cancer" | 12/03/2006 | |
| DX137 | ABRX0536929 | ABRX0536931 | Article - "Soon-Shiong Family Gifts $35 Million to Saint John's Health Center" | 01/15/2007 | |
| DX138 | ABRX0536935 | ABRX0536935 | Photograph - R,M | 10/10/2007 | |
| DX139 | ABRX0536936 | ABRX0536936 | Photograph - R,M | 10/24/2007 | |
| DX140 | ABRX0537201 | ABRX0537204 | Presentation - Phase I: Clinical Response in Patients Who Have Failed Taxol Therapy | | |
| DX142 | ABRX0537354 | ABRX0537370 | Presentation - Nab-Paclitaxel vs. Docetaxel in First Line MBC - Final Analysis (Submission ASCO 2008) | | |
| DX143 | ABRX-MERK0000159 | ABRX-MERK0000216 | Technology Transfer and | 08/11/1998 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | License Agreement between Merck & Co., Inc. and NanoSystems L.L.C. | | |
| | | | | | |
| DX147 | ATWOOD0000160 | ATWOOD0000160 | Data | | |
| DX148 | ATWOOD0000161 | ATWOOD0000161 | Data | | |
| DX149 | ATWOOD0000194 | ATWOOD0000206 | Article - Saleki-Gerhardt et al., "Assessment of disorder in crystalline solids" | 00/00/1994 | |
| DX150 | ATWOOD0000207 | ATWOOD0000215 | Article - Taylor and Zografi, "The Quantitative Analysis of Crystallinity Using FT-Raman Spectroscopy" | 00/00/1995 | |
| DX151 | ATWOOD0000216 | ATWOOD0000221 | Article - T. Ungar, "Microstructure of Nanocrystalline Materials Studied by Powder Diffraction" | 00/00/2006 | Brittain3 |
| DX152 | ATWOOD0000222 | ATWOOD0000247 | A. S. Myerson, "Handbook of Industrial Crystallization," Section 2.2, Nucleation | 00/00/2002 | |
| DX153 | ATWOOD0000248 | ATWOOD0000252 | Grams/32 User's Guide V4.0 | 00/00/1981 | |
| DX154 | ATWOOD0000253 | ATWOOD0000255 | G. G. Hawley, "The Condensed Chemical Dictionary," Tenth Edition | 00/00/1981 | |
| DX155 | ATWOOD0000256 | ATWOOD0000259 | Article - C. Bonnelle and C. Mande, "Advances in X-ray Spectroscopy," Preface | 00/00/1982 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX156** | ATWOOD0000260 | ATWOOD0000270 | R. Jenkins and R. L. Snyder, "Introduction to X-ray Powder Diffractrometry," Data Reduction from Automated Diffractrometers | 00/00/1996 | |
| **DX157** | ATWOOD0000271 | ATWOOD0000273 | S. S. Zumdahl and S. A. Zumdahl, "Chemistry," Sixth Edition, Chapter 10, Section 10.3, An Introduction to Structures and Types of Solids | 00/00/2003 | |
| **DX158** | ATWOOD0000274 | ATWOOD0000280 | Article - Class et al., "Quantification of crystallinity in blends of lyophilized and crystalline MK-0591 using X-ray powder diffraction" | 00/00/1995 | |
| **DX159** | ATWOOD0000281 | ATWOOD0000283 | I. N. Levine, "Physical Chemistry," Fourth Edition, Chapter 24, Solids and Liquids | 00/00/1995 | |
| | | | | | |
| **DX161** | ATWOOD0000289 | ATWOOD0000291 | G. W. Castellan, "Physical Chemistry," Third Edition, Chapter 27, Structure of Solids | 00/00/1983 | |
| **DX162** | ATWOOD0000292 | ATWOOD0000297 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," Chapter 1, Theory and Origin | 00/00/1999 | |

DB02:6953191.1                                                                 065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | of Polymorphism | | |
| DX163 | ATWOOD0000298 | ATWOOD0000301 | J. Bernstein, "Polymorphism in Molecular Crystals," Section 1.3, Is this material polymorphic? | 00/00/2002 | |
| DX164 | ATWOOD0000302 | ATWOOD0000308 | Article - Wijnhoven, "Seeded growth of monodisperse gibbsite platelets to adjustable sizes" | 00/00/2005 | |
| DX165 | ATWOOD0000309 | ATWOOD0000315 | Article - Sau and Murphy, "Self-Assembly Patterns Formed upon Solvent Evaporation of Aqeous Cetyltrimethylammonium Bromide-Coated Gold Nanoparticles of Various Shapes" | 00/00/2005 | |
| DX166 | ATWOOD0000316 | ATWOOD0000319 | Article - Koh and Wong, "In Situ Monitoring of Structural Changes during Colloidal Self-Assembly" | 00/00/2006 | |
| DX167 | ATWOOD0000320 | ATWOOD0000324 | H. G. Brittain, "Polymorphism in Pharmaceutical Solids," II. Detection of Crystallinity | 00/00/1999 | |
| DX168 | ATWOOD0000325 | ATWOOD0000329 | Article - R. Hilfiker, "Polymorphism in the Pharmaceutical Industry," Chapter 15, Scientific Considerations of | 00/00/2006 | |

DB02:6953191.1                                   065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Pharmaceutical Solid Polymorphism in Regulatory Applications | | |
| **DX169** | ATWOOD0000342 | ATWOOD0000437 | Analysis of Munson Exhibits (Exhibit A to AtwoodRebuttal Expert Report) | | |
| **DX170** | ATWOOD0000443 | ATWOOD0000446 | G. H. Stout and L. H. Jensen, "X-ray Structure Determination, A Practical Guide," Second Edition, Section 4.3, Choosing a Crystal | 00/00/1989 | |
| **DX171** | ATWOOD0002436 | ATWOOD0002535 | Various journal articles regarding performing X-ray powder diffraction of nanoparticles | | Atwood19 |
| **DX172** | BARICH0000035 | BARICH0000035 | Email chain from Lianjun Shi to Cory Berkland and Dewey BARICHcc Eric Munsonre samples | 01/25/2007 | |
| **DX173** | BARICH0000041 | BARICH0000042 | Email chain from Cory Berkland to Dewey BARICHre NRM | 02/02/2007 | BARICH10 |
| **DX174** | BARICH0000063 | BARICH0000063 | Email chain from Cory Berkland to Dewey BARICHre taxol | 04/19/2007 | |
| **DX175** | BARICH0000079 | BARICH0000087 | Article - BARICHet al., "Investigation of Solid-State | 07/00/2006 | |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | NMR Line Widths of Ibuprofen in Drug Formulations" | | |
| DX177 | BARICH0000103 | BARICH0000108 | Article - Harper et al., "A Combined Solid-State NMR and X-ray Powder Diffraction Study of a Stable Polymorph of Paclitaxel" | 00/00/2005 | |
| DX179 | BERKLAND0000341 | BERKLAND0000341 | Email chain from Cory Berkland to Lianjun Shi re notebook | 08/13/2007 | Berkland 5 |
| DX180 | BERKLAND0000418 | BERKLAND0000418 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re Abraxane Study | 01/25/2007 | |
| DX181 | BERKLAND0000429 | BERKLAND0000430 | Email chain from Cory Berkland to Lisa Chiarini and Linda Glover re image CMX-II 300 | 04/05/2007 | |
| DX182 | BERKLAND0001712 | BERKLAND0001722 | Email chain from Cory Berkland to Dewey BARICHre Lisa's email | 04/26/2007 | |
| DX183 | BERKLAND0000171 | BERKLAND0000180 | Article - Arnold et al., "NanoCipro Encapsulation in Monodisperse Large Porous PLGA Microparticles" | 00/00/2007 | Berkland 2 |
| DX184 | BERKLAND0000430 BERKLAND0000433 MUNSON0002204 | BERKLAND000430 BERKLAND0000433 MUNSON0002205 | NMR Spectra | | BARICH3b (only Berkland 433) |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | MUNSON0002208 MUNSON0002466 MUNSON0002488 | MUNSON0002216 MUNSON0002468 MUNSON0002489 | | | |
| **DX185** | BRITTAIN0003808 | BRITTAIN0003810 | Confidentiality and Non-Disclosure Agreement between Harry Brittainand William Sipio | 11/18/2005 | |
| **DX186** | BRITTAIN0003814 | BRITTAIN0003814 | Harry BrittainEngagement Letter | 11/23/2005 | |
| **DX187** | BYRN0004787 | BYRN0004803 | Presentation - Amorphous Dispersions and X-ray Powder Diffraction | 11/00/2007 | |
| **DX190** | ELANP0007020 | ELANP0007020 | Memo from H. William Bosch to Elaine Liversidge re Microbead Protocol | 04/12/1994 | |
| **DX192** | ELANP0010403 | ELANP0010441 | Memo from Sharon Hajj to Joseph Tiberio re Samples for ICP | 03/22/1995 | |
| **DX193** | ELANP0010901 | ELANP0010922 | Piposulfan Presentation and Sterling Memo from Joseph Bruno to Pramod Sarpotdar re Effect of HLB on the Milling of Piposulfan | 05/21/1992 | Sarpotdar 4 |
| | | | | | |
| **DX195** | ELANP0011035 | ELANP0011035 | Report - NanoPaclitaxel Samples - L. Wei | 03/01/1996 | |
| **DX197** | ELANP0012597 | ELANP0012608 | Report - Milled Formulations - retinoic acid - L. Wei | 05/17/1995 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX199** | ELANP0016032 | ELANP0016244 | Laboratory Notebook 5470 (Nancy Peltier) | 01/26/1995 | |
| **DX200** | ELANP0017276 | ELANP0017310 | Presentation - Nano-Oncologics Parenterals - Generic Development Plan | | |
| **DX205** | ELANP0031526 | ELANP0031568 | Presentation - NanoSystems - NanoCrystal Technology Overview | 12/05/1997 | |
| **DX207** | ELANP0033991 | ELANP0034026 | Presentation - Nanoparticles | 01/00/1991 | |
| | | | | | |
| **DX209** | ELANP0036079 | ELANP0036085 | CV - David A. Czekai | | |
| **DX211** | ELANP0036248 | ELANP0036258 | Article - de Garavilla et al., "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersions in Dogs" | 00/00/1996 | |
| **DX215** | ELANP0036464 | ELANP0036473 | CV - Lawrence De Garavilla, M.S., Ph.D. | 05/00/2002 | |
| **DX216** | ELANP0036965 | ELANP0037010 | License Agreement between Elan Pharma International Limited and Aventis Pharma S.A. | 12/19/2003 | |
| **DX222** | ELANP0038281 | ELANP0038287 | Experimentation and Evaluation Agreement between NanoSystems, L.L.C. and Bristol-Myers Squibb Company | 02/01/1996 | |

DB02:6953191.1                                                              065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX223** | ELANP0043643 | ELANP0043829 | Laboratory Notebook 4030 (Sharon K. Hajj) | 12/06/1993 | |
| | | | | | |
| | | | | | |
| **DX226** | ELANP0065971 ELANP0065981 | ELANP0065972 ELANP0066180 | Laboratory Notebook 5457 (Liente Wei) | 12/2/1997 | |
| **DX227** | ELANP0070969 | ELANP0071176 | Laboratory Notebook 5489 (Nancy Peltier) | 09/11/1995 | |
| **DX228** | ELANP0071825 | ELANP0072035 | Laboratory Notebook 5486 (Liente Wei) | 01/18/1996 | |
| **DX229** | ELANP0072036 | ELANP0072251 | Laboratory Notebook 5502 (Nancy Peltier) | 06/03/1996 | |
| **DX230** | ELANP0076563 | ELANP0076597 | Preprint: "Controlling the Acute Hemodynamic Effects Associated With IV Administration of Particulate Drug Dispersion in Dogs," by De Garavilla et al. | 12/12/1995 | |
| **DX231** | ELANP0077107 | ELANP0077108 | Memo from Gary Liversidge to Gene Cooper et al. re Biweekly Update for Nanoparticles to October 26 | 10/30/1990 | |
| **DX232** | ELANP0077112 | ELANP0077115 | Memo from Gary Liversidge to Gene Cooper re Biweekly Update for Nanoparticles to October 9 | 10/09/1990 | |
| **DX233** | ELANP0077450 ELANP0077452 | ELANP0077450 ELANP0077452 | Memo from Marty to Eugene Cooper et al. re Zirconium | 08/18/1993 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Beads - Radioactivity in Zr beads | | |
| DX234 | ELANP0080275 | ELANP0080275 | Memo from Elaine Liversidge to Nancy Peltier re Busulfan | 04/10/1995 | |
| DX235 | ELANP0081458 ELANP0081670 ELANP0081702 ELANP0081898 ELANP0083003 | ELANP0081486 ELANP0081672 ELANP0081703 ELANP0081948 ELANP0083005 | Data - Piposulfan Formulations Report - Piposulfan Report - Piposulfan Letter from Elaine Liversidge to Thomas Corbett re Piposulfan Formulation Report - Piposulfan | 05/31/1995 06/19/1995 06/21/1995 07/31/1995 11/20/1995 | |
| DX236 | ELANP0083243 | ELANP0083340 | Memo from Pharmaceutical Sciences to Distribution re Approved Study Report No. 1458 "A Preliminary Report on the Media Milling of WIN ____ Using the KDL Dyno-Mill and LME-2 Netzsch Mill" | 05/15/1994 | |
| DX238 | ELANP0085239 | ELANP0085250 | Department in Pharmaceutical Sciences, 93/94 | 12/00/1993 | E. Liversidge 12 |
| DX239 | ELANP0085709 | ELANP0085709 | Image - Nanocrystal Paclitaxel S.E.M. 15,000X | | |
| DX240 | ELANP0090974 ELANP0090975 ELANP0091128 | ELANP0090974 ELANP0091025 ELANP0091139 | Table - Formulation Data adsorption F108 Report - Nanoitraconazole | 01/18/1996 12/17/1995 06/22/1995 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | ELANP0091140 | ELANP0091144 | Particles - HPLC Report - F108 adsorption studies Table - Formulation Data - adsorption F108 | 01/18/1996 | |
| DX241 | ELANP0092598 | ELANP0092598 | Memo from Ken Cundy to Gary Liversidge re Amorphous Danazol | 09/07/1990 | |
| DX243 | ELANP0092621 | ELANP0092621 | Memo from Raymond Fabian to Distribution re Grinding Media Composition | 09/12/1990 | |
| DX244 | ELANP0092626 | ELANP0092630 | Memo from Gary Liversidge to John Bishop et al. re Minutes of September 5 Meeting on Oral Nanoparticles | 09/13/1990 | G. Liversidge 27 |
| DX246 | ELANP0098247 | ELANP0098453 | Laboratory Notebook 5478 (Andrew Jones) | | |
| DX247 | ELANP0100978 | ELANP0101195 | Laboratory Notebook 1754 (H. William Bosch) | 11/07/1991 | |
| DX248 | ELANP0117901 | ELANP0117908 | NanoSystems BOSMA Meeting - Thursday, March 9, 1995 | 03/09/1995 | |
| DX249 | ELANP0121664 | ELANP0121668 | Memo to Distribution From P. Bini & L. Ogunbiyi re Surfactant Development Program Meeting | 08/04/1993 | |
| DX250 | ELANP0136089 | ELANP0136371 | Laboratory Notebook No. 741 (Nancy Peltier) | | Taft 9 |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX251** | ELANP0137126 | ELANP0137154 | Presentation - NanoCrystal Technology Licenses | | |
| **DX253** | ELANP0138495 | ELANP0138509 | Laboratory Notebook 6234 (Evan Gustow) | 03/09/2006 | |
| **DX254** | ELANP0140348 | ELANP0140413 | Collection of emails and preliminary reports regarding nanopaclitaxel formulations | | E. Liversidge 17 Taft 5-7 (portions) |
| **DX255** | ELANP0141005 | ELANP0141006 | Chart - Formulation/Injected Dose | | |
| **DX256** | ELANP0141068 | ELANP0141125 | Various interoffice memorandums re dog studies | various (1995) | |
| **DX257** | ELANP0144305 | ELANP0144305 | Summary of Costs Estimates for Formulation Development and Manufacturing Clinical Supplies | | |
| **DX258** | ELANP0145848 | ELANP0145878 | Presentation - Nano-Oncology | 08/00/1992 | |
| **DX259** | ELANP0146066 | ELANP0146066 | NanoCrystalTM Injectable Formulations | no date | |
| **DX260** | ELANP0146226 | ELANP0146228 | Document - NanoSystems - Questions and Answers for NanoCrystal Colloidal Dispersions - contact person E. Liversidge | | |
| **DX261** | ELANP0146692 | ELANP0146692 | Email chain from Elaine Liversidge to Simon McGurk re New Drug Approved | 01/26/2005 | |

110

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Using NanoTechnoology |  |  |
| DX263 | ELANP0153566 | ELANP0153566 | Memo from Laura Kline to Elaine Liversidge re Paclitaxel (Battelle) Update | 07/23/1998 |  |
| DX264 | ELANP0154007 | ELANP0154014 | Report - Investigation into the Thermal Characteristic of Paclitaxel Versus Nanoparticulate Paclitaxel | 10/25/1995 |  |
| DX265 | ELANP0154015 | ELANP0154017 | XRPD Patterns -USP 23 Method - Paclitaxel | 12/05/1995 |  |
| DX267 | ELANP0156975 | ELANP0156992 | Chart of results of drug surface modifier combinations |  |  |
| DX268 | ELANP0157638 | ELANP0157658 | Report - Piposulfan | 06/20/1995 |  |
| DX269 | ELANP0160892 | ELANP0160900 | Presentation - Elan - Taxol | 03/09/2005 | Czekai 22 |
| DX270 | ELANP0162754 | ELANP0162754 | Email chain from Elaine Liversidge to Eugene Cooper re APP Announces Completion of Patient Enrollment for Pivotal Phase III Trial of A | 01/21/2003 |  |
| DX271 | ELANP0170624 | ELANP0170646 | Presentation - "For Injectables, When Would the Use of NanoCrystal® Technology Add Value to Your Program?" | 04/24/2003 |  |
| DX272 | ELANP0172994 | ELANP00173000 | Email from Gary Liversidge to Janet Groff re Taxol (with | 03/25/2005 | G. Liversidge 4 |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | attachment) | | |
| **DX273** | ELANP0173012 | ELANP0173012 | Email chain from Elaine Liversidge to William Bosch re Abraxane | 03/10/2006 | |
| **DX274** | ELANP0178410 | ELANP0178416 | Resume of Pramod P. Sarpotdar, Ph.D. | | Sarpotdar 1 |
| **DX275** | ELANP0184838 | ELANP0184841 | Report - Paclitaxel (N9570) NanoMill Summary | | |
| **DX276** | ELANP0185205 | ELANP0185205 | Email chain from Elaine Liversidge to Gary Liversidge re Abraxane | 03/10/2006 | |
| **DX277** | ELANP0187846 | ELANP0187888 | Email from Marie Lindner to Joe Fix re competitive intelligence attaching 11/00/2001 presentation entitled "Competitor Analysis - Formulation Approaches for Poorly Water Soluble Drugs" | 08/12/2002 | Czekai 26 |
| **DX278** | ELANP0190339 ELANP0190415 | ELANP0190339 ELANP0190416 | Email from Elaine Liversidge to David Czekai et al. re ABI007 Abstract- Gradishar et al., "Superior Efficacy of Albumin-Bound Paclitaxel, ABI-007, Compared with Polyethylated Castor Oil-Based Paclitaxel in Women with Metastatic Breast Cancer: Results of a Phase | 10/04/2005 09/27/2005 | |

112

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | III Trial" |      |           |
| **DX279** | ELANP0190792 | ELANP0190795 | Email from Elaine Liversidge to Eugene Cooper et al. attaching press release re Paclitaxel | 04/11/2002 | |
| **DX280** | ELANP0197524 | ELANP0197524 | Chart - Summary of Paclitaxel Data Using the Nano-Mill | | |
| **DX282** | ELANP0199829 | ELANP0199829 | Email from Elaine Liversidge to Gary Liversidge re PolySciences, Inc. Product bProMax Albumin Removal Kit-B | 02/06/2006 | |
| **DX283** | ELANP0209943 | ELANP0209980 | Presentation - NanoCrystal | | |
| **DX284** | ELANP0211256 | ELANP0211256 | Email chain from Elaine Liversidge to Scott Jenkins re Abraxane Vials | 05/04/2006 | |
| **DX285** | ELANP0211377 | ELANP0211377 | Email chain from Elaine Liversidge to David Czekai et al. re Nano Paclitaxel Approved | 01/10/2005 | |
| **DX286** | ELANP0213137 | ELANP0213137 | Email from Elaine Liversidge to Eugene Cooper et al. re Piposulfan Plan | 11/12/1996 | |
| **DX287** | ELANP0214236 | ELANP0214239 | Email from David Czekai to EDT Management Team et al. attaching article re Abraxis plans to file IND on nano nab-docetaxol | 01/04/2006 | Czekai 15 |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX288** | ELANP0215797 | ELANP0215805 | Report - Nano-Paclitaxel | | |
| **DX289** | ELANP0217915 | ELANP0217917 | Chart - Poorly Water Soluble AntiCancer Agents and Surface Modifiers | | |
| **DX290** | ELANP0227982 | ELANP0227986 | Report - Long-Acting Ophthalmic Preparations (Exhibit AG to Amiji Opening Expert Report) | | |
| **DX291** | ELANP0239521 | ELANP0239522 | Email chain from Elaine Liversidge to Jim McShane re studies with a NanoCrystal dispersion | 08/23/1996 | |
| **DX292** | ELANP0244305 | ELANP0244305 | Email from Seamus O'Loan to David Czekai re Paclitaxel | 05/26/2006 | Czekai 20 |
| **DX293** | ELANP0244306 | ELANP0244306 | Email chain from Seamus O'Loan to Nancy Neill re paclitaxel | 06/15/2006 | |
| **DX294** | ELANP0244307 | ELANP0244307 | Email chain from Seamus O'Loan to Nancy Neill et al. re Paclitaxel | 07/18/2006 | Czekai 13 |
| **DX295** | ELANP0247075 | ELANP0247076 | Pharmaceutical Research Activity March 29, 2006 | 03/29/2006 | |
| **DX296** | ELANP0248413 | ELANP0248414 | Email chain from Daniel Von Hoff to Gary Liversidge re Respond from DVH | 03/16/2000 | |
| **DX297** | ELANP0254561 | ELANP0254561 | Email chain from Elaine Liversidge to Linda Mutter re Dog Reactions | 02/13/2001 | E. Liversidge 1 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX298** | ELANP0259004 | ELANP0259005 | Email chain from Elaine Liversidge to Gary Liversidge re About the Company | 01/31/2005 | E. Liversidge 3 G. Liversidge 3 Czekai 16 |
| **DX299** | ELANP0259925 | ELANP0259948 | Presentation - Elan - Product Opportunities | 06/21/2005 | |
| **DX300** | ELANP0260184 | ELANP0260185 | Email chain from Scott Jenkins to Gary Liversidge et al. re Development Timeline/Cost for Paclitaxel | 10/28/2005 | |
| **DX301** | ELANP0260187 | ELANP0260193 | Email chain from Elaine Liversidge to Gary Liversidge re Tox study | 11/08/2005 | |
| **DX302** | ELANP0262602 ELANP0262603 | ELANP0262602 ELANP0262603 | Email from David Czekai to Paul Breen re Abraxane Background - doc about company | 01/31/2005 | Czekai 3 |
| **DX303** | ELANP0273660 | ELANP0273660 | Nanocrystal Paclitaxel Development Plan Overview and Key Issues | | |
| **DX304** | ELANP0284853 | ELANP0284888 | Chart - Poorly Water Soluble Compounds and Surface Stabilizers | 02/22/2004 | |
| **DX305** | ELANP0295422 | ELANP0295494 | Presentation - Principle Risk Business | 01/23/2006 | |
| **DX306** | ELANP0296679 | ELANP0296681 | Pharmaceutical Research Activity May XX, 2006 | 05/00/2006 | |
| **DX307** | ELANP0296987 | ELANP0296990 | Email from Scott Jenkins to | 03/28/2005 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Gary Liversidge re Abraxane Better Than Taxol for Advanced Breast Cancer | | |
| DX308 | ELANP0297171 | ELANP0297172 | Email chain from Gary Liversidge to Seamus Oloan re Paclitaxel and ____ Dev Timelines | 12/15/2005 | G. Liversidge 7 Danishefsky 11 (ELANP0297164) |
| DX309 | ELANP0297173 | ELANP0297173 | Email from Scott Jenkins to David Czekai et al. re ANDA filing dates | 1/10/2006 | |
| DX310 | ELANP0297258 | ELANP0297258 | Email from Elaine Liversidge to Tuula Ryde re Paclitaxel | 01/31/2006 | G. Liversidge 10 |
| DX311 | ELANP0298553 | ELANP0298553 | Email from Deborah Neville to Seamus O'Loan re Forecasts: paclitaxel | 01/11/2006 | G. Liversidge 8 |
| DX312 | ELANP0299281 | ELANP0299283 | Email from Yvonne Kennedy to Anthony Mahony et al. re EDT Dev Projects - Athlone Support June 7th 2006.doc | 06/09/2006 | Czekai 11 |
| DX313 | ELANP0299371 | ELANP0299388 | Product Concept: Generic Abraxane, 1st to file | 07/00/2005 | |
| DX314 | ELANP0300535 | ELANP0300540 | Abraxane - YTD & Full Year Spending | no date | |
| DX315 | ELANP0300541 | ELANP0300608 | Presentation - Elan Drug Technology Quarterly Review - King of Prussia Q1 06 by David Czekai | 05/30/2006 | Danishefsky 10 (only 0300541 & 0300578) G. Liversidge 16 |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX316** | ELANP0301586 | ELANP0301639 | Presentation - Elan Drug Technologies - Development Program Update by David Czekai | 08/02/2006 | |
| **DX317** | ELANP0305762 | ELANP0305768 | Elan Drug Technology's Portfolio Development Opportunities | | |
| **DX318** | ELANP0306002 | ELANP0306020 | Commercial Section | | |
| **DX319** | ELANP0306179 | ELANP0306184 | Slides from GSO meeting Athlone August 2005 | 08/00/2005 | |
| **DX320** | ELANP0311636 | ELANP0311636 | Chart - ICP Taxol | 04/11/1996 | |
| **DX321** | ELANP0311975 | ELANP0311986 | Presentation - Nano-Paclitaxel Update Activities | | |
| **DX322** | ELANP0312042 | ELANP0312043 | Work Plan for BMS Research Compounds | 02/20/1998 | |
| **DX323** | ELANP0312313 | ELANP0312325 | Services Agreement between Bristol-Myers Squibb Company and Elan Drug Delivery, Inc. | | |
| | | | | | |
| **DX325** | ELANP0314264 | ELANP0314296 | Report - Joint Report from the Department of Drug Delivery Oral Drug Delivery Group | 01/02/1991 | |
| **DX326** | ELANP0314381 | ELANP0314382 | Email chain from Elaine Liversidge to Michele Simkin re Pharmaceutical Online Newsletter | 05/17/2002 | |

DB02:6953191.1                                                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX327** | ELANP0314385 | ELANP0314392 | Declaration of Elaine Merisko Liversidge re Japan Appl. No. 92/11226 | 04/26/2004 | |
| **DX328** | ELANP0314755 | ELANP0314843 | Presentation - Development Plans for Elan Proprietary Products | 01/23/2006 | Czekai 23 (Czekai 23 ELANP0301640-301728 but exact duplicate) |
| **DX331** | ELANP0316601 | ELANP0316604 | Chart - Elan Pharma International Limited - Profit and Loss Account | 12/31/2003 | |
| **DX332** | ELANP0318931 | ELANP0318933 | Document - BMS - NanoCrystal Technology License | | |
| **DX333** | ELANP0319167.001 | ELANP0319167.004 | Terminal Disclaimer for U.S. Patent No. 5,399,363 | 10/24/2007 | |
| **DX334** | ELANP0320759 | ELANP0320761 | Email chain from William Bosch to Scott Jenkins re Development timeline / cost for paclitaxel and Draft Paclitaxel Development Plan Through Phase I | 11/02/2005 | |
| **DX335** | HAIDAK0000041 | HAIDAK0000043 | Letter from Paul Fehlner to Haidak re retainer agreement | 10/03/2006 | Haidak 6 |
| **DX336** | HAMRELL0000067 | HAMRELL0000088 | Guidance for Industry - Clinical Trial Endpoints for the Approval of Cancer Drugs and Biologics | 05/00/2007 | |

DB02:6953191.1                                                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX337** | HAMRELL0000089 | HAMRELL0000099 | Article - Bernstein et al., "Translating Cutting-Edge Academic Science Into Biotech Drugs" | 09/00/2003 | |
| **DX338** | HAMRELL0000100 | HAMRELL0000101 | News Release - Sonus Pharmaceuticals Enrolling Patients in Phase I Study With Novel Paclitaxel Formulations for Cancer Treatment | 01/8/2001 | |
| | HAMRELL0000104 | HAMRELL0000105 | | 09/24/2007 | |
| | HAMRELL0000106 | HAMRELL0000107 | News Release - Phase 3 Pivotal Trial of TOCOSOL Paclitaxel Does Not Meet Primary Endpoint | 09/28/2005 | |
| | | | News Release - Sonus Pharmaceuticals Initiates Pivotal Phase 3 Trial of TOCOSOL Paclitaxel for Treatment of Metastatic Breast Cancer | | |
| **DX339** | HAMRELL0000114 | HAMRELL0000117 | Article - Hamrell, "Clinical Trials of Drugs for Life-Threatening Illnesses" | 05/00/1992 | |
| **DX340** | HAMRELL0001187 | HAMRELL00001196 | Article - Hamrell and Horowitz, "Understanding Expanded Access Programs" | 00/00/1991 | |
| **DX341** | HAMRELL0001197 | HAMRELL00001198 | News Release - TOCOSOL Paclitaxel Demonstrates Less Neuropathy in Preclinical | 04/16/2007 | |

DB02:6953191.1                                                          065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Study Compared to Approved Taxane Products | | |
| **DX343** | JAROSZ0010157 | JAROSZ0010160 | Chart - Potential Elan Royalty Revenues from Abraxis BioScience's Sales of Abraxane | 08/03/2007 | |
| **DX344** | JAROSZ0010195 | JAROSZ0010209 | Email from John Browning to Robert Maier re Elan v. Abraxis - Conference Call | 08/03/2007 | |
| **DX345** | JAROSZ0010256 | JAROSZ0010258 | Invoice from Analysis Group | 11/13/2007 | JaroszEx. 10 |
| **DX346** | JAROSZ0010259 | JAROSZ0010261 | Invoice from Analysis Group | 02/23/2007 | JaroszEx. 05 |
| **DX347** | JAROSZ0010262 | JAROSZ0010264 | Invoice from Analysis Group | 05/09/2007 | JaroszEx. 06 |
| **DX348** | JAROSZ0010265 | JAROSZ0010267 | Invoice from Analysis Group | 08/16/2007 | JaroszEx. 07 |
| **DX349** | JAROSZ0010268 | JAROSZ0010270 | Invoice from Analysis Group | 09/17/2007 | JaroszEx. 08 |
| **DX350** | JAROSZ0010271 | JAROSZ0010273 | Invoice from Analysis Group | 10/18/2007 | JaroszEx. 09 |
| **DX351** | JAROSZ0010442 | JAROSZ0010482 | Email chain from Linda Glover to Jacqueline Lowe re Abbott License Agreement | 10/15/2007 | |
| **DX354** | LDG0000111 | LDG0000118 | Article - Krantz et al., "Sugar Alcohols−XXVI. Pharmacodynamic Studies of Polyoxyalkylene Derivatives of Hexitol Anhydride Partial Fatty Acid Esters" | 00/00/1948 | DeGaravilla 6 |
| **DX355** | LDG0000119 | LDG0000122 | Article - Krantz et al., "Sugar Alcohols−XXVII. Drug Allergy in the Canine | 00/00/1948 | DeGaravilla 7 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | Family"     |      |           |
| **DX356** | LDG0000123 | LDG0000128 | Article - Goth et al., "Effect of Cortisone on Histamine Liberation Induced by Tween in the Dog (19239)" | 00/00/1951 | |
| **DX357** | LDG0000191 | LDG0000199 | Article - Krantz et al., "Sugar Alcohols−XXVIII. Toxicologic, Pharmacodynamic and Clinical Observations on Tween 80*" | 00/00/1951 | |
| **DX358** | LDG0000224 | LDG0000229 | Article - Gough et al., "Hypotensive Action of Commercial intravenous Amiodarone and Polysorbate 80 in Dogs" | 00/00/1982 | DeGaravilla 8 |
| **DX359** | LDG0000244 | LDG0000250 | Article - Munoz et al., "A Randomized Hemodynamic Comparison of Intravenous Amiodarone With and Without Tween 80" | 00/00/1988 | DeGaravilla 15 |
| **DX360** | LDG0000623 | LDG0000627 | Article - Ostensen et al., "Intravenous Injection of AlbunexR microspheres Causes Thromboxane Mediated Pulmonary Hypertension in Pigs, But Not in Monkeys or Rabbits" | 00/00/1992 | |
| **DX361** | LDG0000829 | LDG0000831 | Article - Holtz et al., "Hemodynamic Responses to | 00/00/1991 | DeGaravilla 5 |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Particulate Contrast Media: Choice of Animal Species" | | |
| DX362 | LDG0001031 | LDG0001056 | Article - P. H Elworthy and J. Treon, "Physiological Activity of NonIonic Surfactants", Chapter 28, NonIonic Surfactants | 00/00/1967 | DeGaravilla 9 |
| DX363 | MUNSON0000666 | MUNSON0000682 | Email chain from Cory Berkland to Eric Munsonre nanotax NMR | 01/11/2007 | |
| DX364 | MUNSON0000753 | MUNSON0000753 | Abstract - Barich, "Solid-State Study of Pharmaceuticals | | |
| DX365 | MUNSON0000764 | MUNSON0000764 | Abstract - Munson, "Solid-State NMR Studies of Pharmaceuticals" | | |
| DX366 | MUNSON0000814 | MUNSON0000824 | Article - Liang, et al., "Solvent Modulated Polymorphism of Sodium Stearate Crystals Studied by X-ray Diffraction, Solid-State NMR, and Cryo-SEM" | 00/00/2001 | |
| DX367 | MUNSON0000825 | MUNSON0000838 | Article - Zell et al., "Investigation of Polymorphisn in Aspartame and Neotame Using Solid-State NMR Spectroscopy" | 00/00/2003 | |
| DX368 | MUNSON0001058 | MUNSON0001303 | Spinsight Software Revision 3.0, CMX Infinity User's | 00/00/1996 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Guide | | |
| **DX370** | MUNSON0002203.00001 | MUNSON0002203.00034 | Data | | |
| **DX371** | MUNSON0002464 | MUNSON0002468 | Email from Eric Munsonto Linda Glover re Elan v. Abraxis attaching sep1.pdf, cryst.pdf, amorph.pdf and orig.pdf | 03/15/2007 | |
| **DX372** | MUNSON0002470 | MUNSON0002474 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results part 2 attaching sepnew.pdf, sep2.pdf, andis2.pdf and amorph.pdf | 05/04/2007 | |
| **DX373** | MUNSON0002478 | MUNSON0002481 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR results attaching amorphmay.pdf, subtrmay.ps, sepnewmay.pdf and sep2may.pdf | 05/02/2007 | |
| **DX374** | MUNSON0002482 | MUNSON0002489 | Email from Eric Munsonto sipz25@aol.com cc Baker Botts re NMR Results attaching dihydne.pdf, anhydne.pdf, amorphne.pdf, sep2ne.pdf and sepnewne.pdf | 05/04/2007 | |
| **DX375** | MUNSON0001235 | MUNSON0001235 | Excerpts - "Using the Deconvolution Panel" (Exhibit N to AtwoodSupplemental Expert Report) | | |

DB02:6953191.1                                                                                   065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX376** | MUNSON0002232 | MUNSON0002238 | Article - Padden et al., "Comparison of Solid-State 13C NMR Spectroscopy and Powder X-Ray Diffraction for Analyzing Mixtures of Polymorphs of Neotame" | 00/00/1999 | |
| **DX377** | MUNSON0002239 | MUNSON0002247 | Article - Dong et al., "Crystal Structure and Physical Characterization of Neotame Methanol Solvate" | 00/00/1999 | |
| **DX378** | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006519<br>MUNSON0005616<br>MUNSON0002526<br>MUNSON0004188<br>MUNSON0004556<br>MUNSON0005069<br>MUNSON0002894<br>MUNSON0008795<br>MUNSON0008060<br>MUNSON0007870<br>MUNSON0009967<br>MUNSON0003299<br>MUNSON0003730<br>MUNSON0003146 | MUNSON0003358<br>MUNSON0003362<br>MUNSON0006521<br>MUNSON0005618<br>MUNSON0002527<br>MUNSON0004189<br>MUNSON0004557<br>MUNSON0005071<br>MUNSON0002895<br>MUNSON0008796<br>MUNSON0008061<br>MUNSON0007871<br>MUNSON0009968<br>MUNSON0003300<br>MUNSON0003732<br>MUNSON0003147 | NMR parameter text files | | |
| **DX378** | MUNSON0009163<br>MUNSON0002948<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003200 | MUNSON0009165<br>MUNSON0002949<br>MUNSON0004611<br>MUNSON0004613<br>MUNSON0003201 | | | |

124

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | MUNSON0003047 | MUNSON0003048 | | | |
| | MUNSON0010129 | MUNSON0010132 | | | |
| | MUNSON0001594 | MUNSON0001595 | | | |
| | MUNSON0001540 | MUNSON0001541 | | | |
| | MUNSON0001304 | MUNSON0001305 | | | |
| | MUNSON0010097 | MUNSON0010098 | | | |
| | MUNSON0010001 | MUNSON0010002 | | | |
| | MUNSON0010065 | MUNSON0010066 | | | |
| | MUNSON0009969 | MUNSON0009970 | | | |
| | MUNSON0010033 | MUNSON0010034 | | | |
| | MUNSON0007570 | MUNSON0007571 | | | |
| | MUNSON0007283 | MUNSON0007285 | | | |
| | MUNSON0007792 | MUNSON0007793 | | | |
| | MUNSON0007602 | MUNSON0007603 | | | |
| | MUNSON0003363 | MUNSON0003365 | | | |
| DX379 | MUSIKA0000001 | MUSIKA0000001 | Document - Information re Form 10 | | |
| DX380 | MUSIKA0003396 | MUSIKA0003423 | Presentation - Abraxane for injectable Suspension | | |
| DX381 | MUSIKA0004351 | MUSIKA0004533 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2001 | |
| DX382 | MUSIKA0004534 | MUSIKA0004607 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2002 | |
| DX383 | MUSIKA0004608 | MUSIKA0004772 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2003 | |
| DX384 | MUSIKA0004979 | MUSIKA0005141 | Abraxis BioScience, Inc. - Form 10-K | 12/31/2006 | Wendel Ex. 03 |
| DX385 | MUSIKA0005330 | MUSIKA0005390 | Abraxis BioScience, Inc. - Form 10-Q | 06/30/2007 | |

DB02:6953191.1                                065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| DX386 | MUSIKA0005394 | MUSIKA0005561 | New Abraxis, Inc. - Form 10-12B | 08/09/2007 | JaroszEx. 03 |
| DX387 | MUSIKA0008312 | MUSIKA0008390 | Elan Corporation, PLC - Annual Report | 00/00/1999 | |
| DX388 | MUSIKA0008391 | MUSIKA0008464 | Elan Corporation, PLC - Annual Report & Form 20-F | 00/00/2000 | |
| DX389 | MUSIKA0008465 | MUSIKA0008622 | Elan - Annual Report & Form 20-F | 00/00/2001 | |
| DX390 | MUSIKA0008623 | MUSIKA0008813 | Elan - Annual Report & Form 20-F | 00/00/2002 | |
| DX391 | MUSIKA0008814 | MUSIKA0009015 | Elan - Annual Report & Form 20-F | 00/00/2003 | |
| DX392 | MUSIKA0009217 | MUSIKA0009378 | Elan Corporation, PLC - Form 20-F | 12/31/2005 | |
| DX393 | MUSIKA0009379 | MUSIKA0009533 | Elan Corporation, PLC - Form 20-F | 12/31/2006 | |
| DX394 | MUSIKA0009535 | MUSIKA0009686 | Elan Corp PLC - Form 20-F/A | 12/31/2004 | |
| DX395 | MUSIKA0009687 | MUSIKA0009780 | Elan Corporation, PLC - Form 20-F | 12/31/1998 | |
| DX396 | MUSIKA0009781 | MUSIKA0009876 | Elan Corporation PLC - Form 20-F/A1 | 12/31/2000 | |
| DX397 | WINKLER0000005 WINKLER0000009 WINKLER0000013 | WINKLER0000007 WINKLER0000010 WINKLER0000025 | FTIR Data | | |
| DX398 | WINKLER0000008 | WINKLER0000008 | Reference: Bull. Korean Chem. Soc. 2001, 22, 925 | | |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX399** | WINKLER0000160 | WINKLER0000163 | Article - Lee et al., "Preparation and Characterization of Solvent Induced Dihydrated, Anhydrous, and Amorphous Paclitaxel" | 00/00/2001 | |
| **DX400** | WINKLER0000171 | WINKLER0000172 | Confidentiality and Non-Disclosure Agreement between Jeffery Winklerand William Sipio | 12/02/2005 | |
| **DX401** | WINKLER0000173 | WINKLER0000173 | General Release Agreement between Jeffery Winklerand William Sipio | 12/27/2005 | |
| **DX402** | WINKLER0000184 | WINKLER0000184 | Email chain from Ron Bihovsky to Jeffery Winklerre Dihydate | 04/23/2007 | |
| **DX403** | WINKLER0000187 | WINKLER0000187 | Email chain from Ron Bihovsky to Jeffery Winklerre Taxol Samples | 09/17/2007 | |
| **DX404** | WINKLER0000188 | WINKLER0000189 | Email chain from Riichiro Tsuji to Jeffrey Winklerre Paclitaxel | 10/05/2006 | |
| **DX405** | WINKLER0000192 | WINKLER0000192 | Email chain from Ron Bivosky to Jeffrey Winklerre More Taxol | 04/09/2007 | |
| **DX406** | WINKLER0000197 | WINKLER0000198 | Handwritten notes on Taxol - Amorphous and 2H2O | | |
| **DX407** | | | "Dissolution", Chapter 35, Remington's Pharmaceutical | | Brittain13 |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|----------------|---------------|-------------|------|-----------|
| | | | Science | | |
| **DX408** | | | 358 Patent, Col. 4:5-6 and '358 Patent, Claim 1, Col. 44:45-47 | | Manning 13 |
| **DX409** | ABRX0537523 | ABRX0537648 | Abraxis BioScience, Inc. - Annual Report & Form 10K | 0/0/2007 | |
| **DX410** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/392,403 (Elaine Mersiko-Liversidge et al.) | 09/13/2007 | |
| **DX411** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/429,245 (Cunningham et al.) | 03/05/2007 | |
| **DX412** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/701,064 (Bosch et al.) | 01/10/2007 | |
| **DX413** | | | Amendment and Reply Under 37 C.F.R. § 1.111 for Application No. 10/712,259 (Elaine Mersiko-Liversidge) | 07/27/2006 | |
| **DX414** | | | Amendment and Reply Under 37 C.F.R. § 1.116 for Application No. 10/701,064 (Bosch et al.) | 07/06/2007 | |
| **DX415** | | | Analysis of MunsonExhibits (Exhibit B to | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | AtwoodRebuttal Expert Report) | | |
| DX416 | | | APP Pharmaceuticals, Inc. - Form DEFM14C | 03/13/2006 | |
| DX417 | | | Article - "Blast 2 Sequences Results Version BLASTP 2.2.17" (Exhibit 11 to AmijiRebuttal Expert Report) | 8/26/2007 | |
| DX418 | | | Article - "Dynamic Light Scattering:  An Introduction in 30 Minutes" (Exhibit AF to Amiji Opening Expert Report) | | |
| DX419 | | | Article - "Elan Reports Fourth Quarter and Full-Year 2007 Financial Results" | 02/13/2008 | |
| DX420 | | | Article - Bates et al., "Analysis of Amorphous and Nanocrystalline Solids from Their X-Ray Diffraction Patterns" | 10/00/2006 | |
| DX421 | | | Article - Gill et al., "Thermal Aggregation of Cod (Gadus morhua) Muscle Proteins Using 1-Ethyl-3-(3-Dimethylaminopropyl) Carbodiimide as a Zero Length Cross-Linker" (Exhibit 7 to AmijiRebuttal | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Expert Report) | | |
| DX423 | | | Article - H. Brittain, "Perspective on Polymorphism" | 08/00/1994 | Brittain8 |
| DX424 | | | Article - H. Brittain, "X-ray Diffraction I:  On the Diffraction of X-rays by Crystalline Solids" | 05/00/2000 | Brittain9 |
| DX425 | | | Article - H. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials" | 00/00/2002 | Brittain7 |
| DX426 | | | Article - Lien et al., "Molecular Structure, Properties, and States of Matter" (Exhibit 3 to AmijiRebuttal Expert Report) | | |
| DX427 | | | Article - Mackensen et al., "Presence of IgE Antibodies to Bovine Serum Albumin in a Patient Developing Anaphylaxis After Vaccination with Human Peptide-Pulsed Dendritic Cells" (Exhibit 13 to AmijiRebuttal Expert Report) | 00/00/2000 | |
| DX428 | | | Article - Macy et al., "Anaphylaxis to Infusion of Autologus Bone Marrow: An | 05/00/1989 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Apparent Reaction to Self, Mediated by IgE Antibody to Bovine Serum Albumin (Exhibit 14 to AmijiRebuttal Expert Report) |  |  |
| DX429 |  |  | Article - Murray et al. "Synthesis and Characterization of Nearly Monodisperse CdE (E = S, Se, Te) Semiconductor Nanocrystallites" | 03/22/1993 |  |
| DX430 |  |  | Article - Pyo et al., "Preparation and Dissolution Profiles of the Amorphous, Dihydrated Crystalline, and Anhydrous Crystalline Forms of Paclitaxel" |  | Brittain14 |
| DX431 |  |  | Article - Restani et al., "Characterization of Bovine Serum Albumin Epitopes and Their Role in Allergic Reactions" (Exhibit 15 to AmijiRebuttal Expert Report) | 00/00/2004 |  |
| DX432 |  |  | Article - Shami et al., "Stabilization of Enzymes by Their Specific Antibodies" (Exhibit 9 to AmijiRebuttal Expert Report) |  |  |
| DX433 |  |  | Article - Shen et al., |  |  |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | "Investigation on Crosslinking Behaviors of NBR/PVC Filled with Anhydrous Copper Sulfate Particles by Dynamic Mechanical Analysis" (Exhibit 8 to AmijiRebuttal Expert Report) | | |
| DX435 | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism Pharmaceutical Technology, p. 51 [BrittainReport Contradicts BrittainPublications] | 09/28/2007 00/00/1994 | |
| DX436 | | | Blowup Version of '363 Patent: Claim 1 | | |
| DX437 | | | Blowup Version of Article - Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 78 [Brittain: Pure Amorphous and Crystalline References Are Best] | 00/00/2002 | |
| DX438 | | | Blowup Version of Article - Brittain, "X-Ray Powder | 00/00/2002 | Brittain7C |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80 [Brittain: XRPD is Methodology of Choice] | | |
| DX439 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: Stability Depends on Crystallinity] | 00/00/1991 | |
| DX440 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Best] | 00/00/1991 | Brittain7E |
| DX441 | | | Blowup Version of Article - H.G. Brittainet al. "Physical Characterization of Pharmaceutical Solids", Pharmaceutical Research, p. 966 [Brittain: XRPD is Great] | 00/00/1991 | |
| DX442 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. | 00/00/2002 | Brittain7A |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 74 [Brittain: XRPD is Ideal] | | |
| DX443 | | | Blowup Version of Article - H.G. Brittain, "American Pharmaceutical Review", p. 74 [Brittain: XRPD is Primary Method] | 00/00/2002 | Brittain7B |
| DX444 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 108 [Brittain: Dissolution Bioavailability and Stability Depend on Crystallinity] | | |
| DX445 | | | Blowup Version of Article - H.G. Brittain, "Drugs and Pharmaceutical Sciences", Vol. 70, p. 113 [Brittain: NMR Works for Mixtures] | | |
| DX446 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Dissolution Rate and Stability Determined by Crystallinity] | 00/00/1994 | |
| DX447 | | | Blowup Version of Article - | 00/00/1994 | |

134

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50 [Brittain: Solubilities Different for Polymorphs] | | |
| DX448 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 51 [Brittain: XRPD Better Than NMR] | 00/00/1994 | Brittain8B |
| DX449 | | | Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology,p. 51 [Brittain: XRPD is Most Important] | 00/00/1994 | Brittain8A |
| DX450 | | | Blowup Version of Article - Pikal, "Detection of Crystallinity", Polymorphism in Pharmaceutical Solids, p. 398 [XRPD is "Gold Standard"] | | Brittain7D |
| DX451 | | | Blowup Version of Article - Remington's "Effect of the Crystalline State of the Drug on Dissolution Rate" | | |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX452** | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 116<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007<br>00/00/1994 | |
| **DX453** | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 116<br>Blowup Version of Article - H.G. Brittain, "Perspective on Polymorphism", Pharmaceutical Technology, p. 50<br>[Brittain Report Contradicts Brittain Publications] | 09/28/2007<br>00/00/1994 | |
| **DX454** | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 116<br>Blowup Version of BrittainBook, p. 108 | 09/28/2007<br>00/00/2007 | |
| **DX455** | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 49<br>Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the | 09/28/2007<br>00/00/2000 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|  |  |  | Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74 [Brittain Report Contradicts Brittain Publications] |  |  |
| DX456 |  |  | Blowup Version of H.G. Brittain Opening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Diffraction I: On the Diffraction of X-Rays by Crystalline Solids" Pharmaceutical Technology, p. 74 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2000 |  |
| DX457 |  |  | Blowup Version of H.G. Brittain Opening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2002 |  |
| DX458 |  |  | Blowup Version of H.G. Brittain Opening Report, | 09/28/2007 00/00/2002 |  |

DB02:6953191.1

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 74 [Brittain Report Contradicts Brittain Publications] | | |
| DX459 | | | Blowup Version of H.G. Brittain Opening Report, Paragraph 49 Blowup Version of Article - H.G. Brittain, "X-Ray Powder Diffraction of Pharmaceutical Materials", American Pharmaceutical Review, p. 80 [Brittain Report Contradicts Brittain Publications] | 09/28/2007 00/00/2002 | |
| DX460 | | | Brief on Appeal for Application No. 10/701,064 (Bosch et al.) | 10/02/2007 | |
| DX461 | | | Chart - Elan Corporation, PLC 2000-2006 Profit and Loss Statement (Tab 5 to JaroszExpert Report) Chart - Abraxis BioScience, Inc. 2005-Q2 2007 Abraxane Profit and Loss Statement (Tab 20 to JaroszExpert | | |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Report) Chart - Elan Pharma International Limited 2002-2006 Profit and Loss Statement (Tab 31 to JaroszExpert Report) | | |
| **DX462** | | | Chart - Elan Pharma International, Ltd. Consolidated Income Statements 2002-2006 (Exhibit 5 to Musika Expert Report) Chart - Elan Corporation, PLC Consolidated Statement of Income for the Fiscal Year Ended 2002-2006 (Exhibit 6 to Musika Expert Report) Chart - The Elan Licenses that Mr. JaroszLabels "Most Relevant" Fail to Meet Mr. Jarosz's Relevant Criteria (Exhibit 16 to Musika Expert Report) Chart - Abraxis Revenue Recognition Schedule Related to the Co-Promotion Agreement with AstraZeneca 1/2/ (Exhibit 19 to Musika Expert Report) Chart - Abraxane Profitability 2006 (Exhibit 21 to Musika Expert Report) | | |

139

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX463** | | | Chart - Oncology-Hematology Assoc. - Care Plan Template Detail Met Breast - Abraxane 100 wkly (Exhibit B to Haidak Opening Expert Report) | | |
| **DX464** | | | Chart - Oncology-Hematology Assoc. - Care Plan Template Detail Met Breast - Abraxane 260 q3wk (Exhibit C to Haidak Opening Expert Report) | | |
| **DX465** | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AA to AmijiOpening Expert Report) | | |
| **DX466** | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit AB to AmijiOpening Expert Report) | | |
| **DX467** | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit R to AmijiOpening Expert Report) | | |
| **DX468** | | | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit S to | | |

DB02:6953191.1                                                                 065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
|  |  |  | Amiji Opening Expert Report) |  |  |
| DX469 |  |  | Chart - Prior Art References for U.S. Patent No. 5,399,363 (Exhibit U to Amiji Opening Expert Report) |  |  |
| DX470 |  |  | CV - David J. Haidak, M.D., F.A.C.P. (Exhibit A to Haidak Opening Expert Report) |  |  |
| DX471 |  |  | CV - Harry G. Brittain, PhD, FRSC (Exhibit A to Brittain Opening Expert Report) | 05/00/2007 |  |
| DX472 |  |  | CV - Jerry L. Atwood, PhD (Exhibit A to Atwood Opening Expert Report) |  |  |
| DX473 |  |  | CV - Johnson Tai Wong, M.D. (Exhibit A to Wong Opening Expert Report) | 08/28/2007 |  |
| DX474 |  |  | CV - Mansoor M. Amiji, RPh, PhD (Exhibit A to Amiji Opening Expert Report) |  |  |
| DX475 |  |  | CV - Mark C. Manning |  | Manning 2 |
| DX476 |  |  | CV - Michael R. Hamrell (Exhibit 2 to Hamrell Expert Report) |  |  |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| DX477 | | | CV - Michael Richard Hamrell (Exhibit 1 to Hamrell Expert Report) | | |
| DX478 | | | CV - Samuel J. Danishefsky, Ph.D. (Exhibit A to Danishefsky Opening Expert Report) | | |
| DX479 | | | CV - Stephen R. Byrn (Exhibit 4 to ByrnRebuttal Expert Report) | | |
| DX480 | | | CV - Terry L. Musika, CPA (Exhibit 1 to Musika Expert Report on Damages) | | |
| DX481 | | | Data (Exhibit D to AtwoodOpening Expert Report) | | |
| DX482 | | | Data Files from MUNSON0002203 (Exhibit E to AtwoodSupplemental Expert Report) | | |
| DX483 | | | Declaration of Paul F. Fehlner in Support of Plaintiff's Opposition to Defendant's Motion for Sanctions Pursuant to Fed. R. Civ. P. 11 | 04/02/2007 | |
| DX484 | | | Documents cited in Interrogatory No. 12 to Plaintiff Elan Pharma | 10/29/2007 | |

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
|  |  |  | International Limited's First Amended Answers and Objections to Defendant Abraxis's Third Set of Interrogatories (Nos. 10-13) |  |  |
| DX485 |  |  | Elan Corporation, PLC - Form 20-F | 12/31/2007 |  |
| DX486 |  |  | Elan's Summary Judgment Opening Letter | 01/02/2008 |  |
| DX487 |  |  | E-mail chain from Michael Jacobs to Steven Balick re Stipulation to Judgment on '025 Patent | 01/01/2008 |  |
| DX488 |  |  | Email from Diana Kruze to Fred Barrera et al. re Brittain Privilege Log | 11/15/2007 |  |
| DX489 |  |  | Excerpts - Daniel Harris, "Quantitative Chemical Analysis" (Exhibit B to Atwood Supplemental Expert Report)[1] | 00/00/1999 |  |
| DX490 |  |  | Excerpts - Remington's Pharmaceutical Sciences, Ch. 89 (Exhibit AE to Amiji Opening Expert Report) |  |  |
| DX491 |  |  | Excerpts - Rowe et al., "Handbook of |  |  |

---

[1] Elan objects to Abraxis cherry-picking excerpts to include in this Exhibit List.  In response to each of Abraxis's "excerpts," Elan invokes Fed. R. Evid. 106.

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Pharmaceutical Excipients" (Exhibit 17 to Amiji Rebuttal Expert Report) | | |
| DX492 | | | Excerpts - Schoffstall et al., "Microscale and Miniscale Organic Chemistry Laboratory Experiments" (Exhibit D to AtwoodSupplemental Expert Report) | 00/00/2000 | |
| DX493 | | | Excerpts - Shoemaker et al., "Experiments in Physical Chemistry" (Exhibit C to AtwoodSupplemental Expert Report) | 00/00/1996 | |
| DX495 | | | Excerpts - The United States Pharmacopea - The National Formulary (Exhibit 16 to AmijiRebuttal Expert Report) | 05/01/2007 | |
| DX496 | | | Excerpts from Plaintiff's Objections and Responses to Abraxis's Second Set of Requests for Admission (Nos. 6-36) | 08/06/2007 | |
| DX497 | | | Excerpts from Plaintiff Elan Pharma International Limited's First Amended Objections and Answers to Defendant Abraxis's Third | 10/29/2007 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Set of Interrogatories (Nos. 10-13) | | |
| DX498 | | | Excerpts from Plaintiff Elan Pharma International Limited's Sixth Amended Answers and Objections to Defendant Abraxis's Second Set of Interrogatories (Nos. 2-9) | 10/29/2007 | |
| DX499 | | | Excerpts from Plaintiff's First Amended Objections and Answers to Abraxis's Fourth Set of Interrogatories (Nos. 14-42) | 10/29/2007 | |
| DX500 | | | Excerpts from Deposition Transcript of Michael Hawkins, p. 70-72, 126-128 (Exhibit 10 to AmijiRebuttal Expert Report) | | |
| DX501 | | | Graphs - Chemagnetics (Exhibit F to AtwoodSupplemental Expert Report) | | |
| DX502 | | | Graphs - Chemagnetics (Exhibit I to AtwoodSupplemental Expert Report) | | |
| DX503 | | | Graphs - Chemagnetics (Exhibit J to AtwoodSupplemental Expert | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Report) | | |
| DX504 | | | Graphs - Chemagnetics (Exhibit K to AtwoodSupplemental Expert Report) | | |
| DX505 | | | Graphs - Chemagnetics (Exhibit L to AtwoodSupplemental Expert Report) | | |
| DX506 | | | Graphs - Chemagnetics (Exhibit M to Atwood Supplemental Expert Report) | | |
| DX507 | | | Guidance for Industry - Estimating the Maximum Safe Starting Dose in Initial Clinical Trials for Therapeutics in Adult Healthy Volunteers | 07/00/2005 | Maniar3 |
| DX508 | | | Harry G. Brittain's Document Production Privilege Log | 11/15/2007 | |
| DX509 | | | Letter from Michael Jacobs to Stephen Scheve re Abraxis's Statement in the Joint Status Report | 11/08/2006 | |
| DX510 | | | Letter from Michael Jacobs to Stephen Scheve re Supplemental Letter (with attachments) | 12/01/2006 | |
| DX511 | | | Letter from Michael Jacobs | 01/31/2007 | |

146

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | to Stephen Scheve re Supplemental Letter (with attachments) | | |
| DX512 | | | New Abraxis, Inc. - Company Information | 11/07/2007 | |
| DX513 | | | Phasing 1D Data (Exhibit H to AtwoodSupplemental Expert Report) | | |
| DX514 | | | Photograph of VivoRx personnel | 05/14/1993 | |
| DX515 | | | Plaintiff Elan Pharma International Limited's Responses and Objections to Defendant Abraxis's First Set of Interrogatories (No. 1) | 12/04/2006 | |
| DX517 | | | Presentation - Abraxane for injectable Suspension | | |
| DX518 | | | Presentation - Elan - NanoCrystal Technology | | |
| DX519 | | | Press Release - Abraxis Receives Approval from EU Commission to Market Abraxane for Metastatic Breast Cancer in Europe | 01/22/2008 | |
| DX520 | | | Remington's:  Amorphous More Soluble Than Crystalline | | Brittain13A |
| DX521 | | | Set of several different | | BARICH9 |

DB02:6953191.1

065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | spectra that are associated with As Received samples | | |
| DX522 | | | Submission Under 37 C.F.R. § 1.111 and 1.114(c) for Application No. 10/429,245 (Cunningham et al.) | 09/20/2007 | |
| DX523 | | | Table 6-1 Processing Functions - Control Strip (Exhibit G to AtwoodSupplemental Expert Report) | | |
| DX524 | | | Tables 1-3 (Pages 16-26 to Wong Rebuttal Expert Report) | | |
| DX525 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 11/06/2006 | |
| DX526 | | | Transcript of Hearing before the Honorable Gregory M. Sleet | 02/16/2007 | |
| DX527 | | | United States Patent Application Publication No. 2003/005/4042 A1 (Liversidge et al.) | 03/20/2003 | |
| DX528 | | | United States Patent Application Publication No. 2003/0185869 A1 (Wertz et al.) | 10/02/2003 | |
| DX529 | | | United States Patent | 12/18/2003 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Application Publication No. 2003/0232796 A1 (Cooper et al.) | | |
| **DX530** | | | United States Patent Application Publication No. 2004/0018242 A1 (Cunningham et al.) | 01/29/2004 | |
| **DX531** | | | United States Patent Application Publication No. 2004/0033202 A1 (Cooper et al.) | 02/19/2004 | |
| **DX532** | | | United States Patent Application Publication No. 2004/0033267 A1 (Merisko-Liversidge et al.) | 02/19/2004 | |
| **DX533** | | | United States Patent Application Publication No. 2004/0115134 A1 (Merisko-Liversidge) | 06/17/2004 | |
| **DX534** | | | United States Patent Application Publication No. 2004/0141925 A1 (Bosch et al.) | 07/22/2004 | |
| **DX535** | | | United States Patent Application Publication No. 2004/0156872 A1 (Bosch et al.) | 08/12/2004 | |
| **DX536** | | | United States Patent Application Publication No. | 10/21/2004 | |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | 2004/0208833 A1 (Hovey et al.) | | |
| DX537 | | | United States Patent Application Publication No. 2004/0229038 A1 (Cooper et al.) | 11/18/2004 | |
| DX538 | | | United States Patent Application Publication No. 2004/0258758 A1 (Gustow et al.) | 12/23/2004 | |
| DX539 | | | United States Patent Application Publication No. 2005/0004049 A1 (Liversidge) | 01/06/2005 | |
| DX540 | | | United States Patent Application Publication No. 2005/0019412 A1 (Bosch et al.) | 01/27/2005 | |
| DX541 | | | United States Patent Application Publication No. 2005/0042177 A1 (Ryde et al.) | 02/24/2005 | |
| DX542 | | | United States Patent Application Publication No. 2005/0063913 A1 (Pruitt et al.) | 03/24/2005 | |
| DX543 | | | United States Patent Application Publication No. 2005/0147664 A1 | 07/07/2005 | |

DB02:6953191.1                                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | (Liversidge et al.) | | |
| DX544 | | | United States Patent Application Publication No. 2005/0238725 A1 (Cunningham et al.) | 10/27/2005 | |
| DX545 | | | United States Patent Application Publication No. 2006/0154918 A1 (Liversidge et al.) | 07/13/2006 | |
| DX546 | | | United States Patent Application Publication No. 2006/0165806 A1 (Liversidge et al.) | 07/27/2006 | |
| DX547 | | | United States Patent Application Publication No. 2006/0188566 A1 (Liversidge et al.) | 08/24/2006 | |
| DX548 | | | United States Patent No. 4,107,288 - Oppenheim et al. | 08/15/1978 | |
| DX549 | | | United States Patent No. 4,540,602 - Motoyama et al. | 09/10/1985 | |
| DX550 | | | United States Patent No. 5,049,322 - Devissaguet el al. | 09/17/1991 | |
| DX552 | | | United States Patent No. 5,439,686 - Desai et al. | 08/08/1995 | |
| DX553 | | | United States Patent No. 5,518,187 - Bruno et al. | 05/21/1996 | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| **DX554** | | | United States Patent No. 5,560,932 - Bagchi et al. | 10/01/1996 | |
| **DX555** | | | United States Patent No. 5,981,474 - Manning et al. | 11/09/1999 | Manning 12 |
| **DX556** | | | United States Patent No. 6,045,829 - Liversidge et al. | 04/04/2000 | G. Liversidge 25 |
| **DX557** | | | United States Patent No. 6,153,225 - Lee et al. | 11/28/2000 | |
| **DX558** | | | United States Patent No. 6,613,358 - Randolph et al. | 09/02/2003 | Manning 17 |
| **DX559** | | | United States Patent No. 6,656,504 - Bosch et al. | 12/02/2003 | |
| **DX560** | | | United States Patent No. 7,101,576 B2 - Hovey et al. | 09/05/2006 | |
| **DX561** | | | United States Patent No. 7,276,249 B2 - Ryde et al. | 10/02/2007 | |
| **DX562** | | | Elan's Amended Third Non-Party Confidentiality Log | 06/29/2007 | |
| **DX563** | ABRX0537417 | ABRX0537522 | Abraxis Standard Operation Procedure: SDS-PAGE (Sodium<br><br>dodecyl sulfate - Poly Acrylamide gel Electrophoresis) and Western blotting | 02/28/2007 | |
| **DX564** | | | ISI's 10858 Most Cited Chemists, 1981-June 1997, | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | Ranked by Total Citations | | |
| DX565 | | | Article – "How Do We Identify Highly Cited Researchers?" | 06/00/2007 | |
| DX566 | | | Article – Saindon et al., "Solid-State Nuclear Magnetic Resonance (NMR) Spectra of Pharmaceutical Dosage Forms" | 00/00/1993 | |
| DX567 | | | Article – Lubach et al., "Solid-State NMR Studies of Pharmaceutical Solids in Polymer Matrices" | 00/00/2004 | |
| DX568 | | | Article – Offerdahl and Munson., "Solid-State NMR Spectroscopy of Pharmaceutical Materials" | 01/00/2004 | |
| DX569 | | | Article – Atwood, et al., "Solvent-Free, Direct Synthesis of Supramolecular Nano-Capsules" | 00/00/2005 | |
| DX570 | | | Article – Atwood et al., "Engineering Void Space in Organic Van Der Waals Crystals: Calixarenes Lead the Way" | 00/00/2007 | |
| DX571 | | | Article – Atwood et al., "Frustrated Organic Solids Display Unexpected Gas | 00/00/2006 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
|  |  |  | Sorption" |  |  |
| **DX572** |  |  | Article – Atwood et al., "Comparison of Porous and Nonporous Materials for Methane Storage" | 00/00/2007 |  |
| **DX573** |  |  | Excerpts from Book – Atwood and Steed, "Organic Nanostructures" | 12/00/2007 |  |
| **DX574** |  |  | Excerpts from Book – Atwood et al., "Inclusion Compounds – Volume 5 – Inorganic and Physical Aspects of Inclusion" | 00/00/1991 |  |
| **DX575** |  |  | Excerpts from Book – Atwood, "Inclusion Phenomena and Molecular Recognition" | 00/00/1990 |  |
| **DX576** |  |  | Excerpts from Book – Atwood and Steed, "Encyclopedia of Supramolecular Chemistry" | 00/00/2004 |  |
| **DX577** |  |  | Excerpts from Book – Atwood et al., "Comprehensive Supramolecular Chemistry" | 00/00/1996 |  |
| **DX584** | ABRX0000512 | ABRX0000516 | US Patent 2,671,750 (Macek patent) | 1954 |  |
| **DX585** | ABRX0000517 | ABRX0000522 | US Patent 3,881,020 | 1975 |  |

154

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
| | | | (Nakamura patent) | | |
| DX586 | ABRX0000529 | ABRX0000533 | US Patent 4,225,581 (Kreuter patent) | 1980 | |
| DX587 | ABRX0000534 | ABRX0000538 | US Patent 4,269,821 (Kreuter patent) | 1981 | |
| DX588 | ABRX0000571 | ABRX0000590 | US Patent 4,851,421 (Iwasaki patent) | 1989 | |
| DX589 | ABRX0000634 | ABRX0000640 | US Patent 5,118,528 (Fessi patent) | 1992 | |
| DX590 | ABRX0000641 | ABRX0000646 | US Patent 5,124,338 (King patent) | 1992 | |
| DX591 | ABRX0000417 | ABRX0000428 | EP Patent 262560 | 1987 | |
| DX592 | ABRX0000429 | ABRX0000435 | EP Patent 411629 | 1991 | |
| DX593 | ABRX0000436 | ABRX0000452 | EP Patent 499299 | 1992 | |
| DX594 | ABRX0000453 | ABRX0000469 | FR Patent 2118987 | 1972 | |
| DX595 | ABRX0000413 | ABRX0000416 | DE Patent 3722837 | 1987 | |
| DX596 | ABRX0000511 | ABRX0000511 | JP Patent 2282330 | 1990 | |
| DX597 | ABRX0000470 | ABRX0000484 | GB Patent 2185397 | 1987 | |
| DX598 | ABRX0000485 | ABRX0000509 | GB Patent 2200048 | 1988 | |
| DX599 | ABRX0000655 | ABRX0000672 | WO Patent 8400294 | 1983 | |
| DX600 | ABRX0000715 | ABRX0000732 | WO Patent 9115193 | 1989 | |
| DX601 | ABRX0000673 | ABRX0000693 | WO Patent 9015593 | 1990 | |
| DX602 | ABRX0000733 | ABRX0000779 | WO Patent 9203380 | 1990 | |
| DX603 | ABRX0000694 | ABRX0000714 | WO Patent 9106292 | 1990 | |

DB02:6953191.1                                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX605 | ABRX 0221168 | ABRX0221186 | United States Patent No. 5,916,596 – Desai et al. | 06/29/1999 | |
| DX607 | ELANP0085220 | ELANP0085274 | Presentation Slides – The Technology Development Department in Pharmaceutical Sciences, 94/95 | | G. Liversidge 28 |
| DX608 | ELANP0077116 | ELANP0077118 | Memo from G. Liversidge to G. Cooper re: Oral Nanoparticle Technology Plans | 09/17/1990 | G. Liversidge 30 |
| DX609 | | | Amendment and Reply Under 34 CFR § 1.111 to Application No. 10/246,751 | 09/22/2005 | |
| DX610 | | | Elan's First Amended Privilege Log and 02/13/2008 Supplement | 08/31/2007 02/12/2008 | |
| DX611 | | | Article - J. Steed, "Introduction to the Special Issue in Honour of Jerry Atwood" | | |
| DX612 | ELANP0034475 | ELANP0034503 | Presentation – Nano-Oncology | 00/08/1992 | Sarpotdar 5 |
| DX613 | ELANP0233674 | ELANP0233696 | Presentation – From Yellow Box to Sterile Vials | 00/02/1994 | Sarpotdar 9 |
| DX614 | ELANP0094076 ELANP0093850 | ELANP0094083 ELANP0093850 | Fax from J. Bishop to K. Cundy re: X-ray Powder Diffraction Data | 05/16/1991 | Sarpotdar 12 |

156

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| **DX615** | | | Amendment and Reply Under 37 C.F.R § 1.111 to Application No. 10/712,259 | 07/27/2006 | |
| **DX616** | | | Response to Official Letter of 31 May 1996 to EP Application No. 92200153.2 | 03/17/1997 | |
| **DX617** | | | Observations and Amendments to EP Application No. 93201883.1 | 04/30/1998 | |
| **DX618** | | | Proprietor's Response to Opponents Submission to EP 0499299 | 09/13/2005 | |
| **DX619** | | | Proprietor's Response to Opponent's Submission to EP 0499299 | 10/19/2005 | |
| **DX620** | ELANP0085681 | ELANP0085682 | Sterling Winthrop Presentation | Undated | |
| **DX621** | ELANP0299340 | ELANP0299341 | Email to S. OLoan et al. re: Paclitaxel and Dev Timelines | 12/15/2005 | |
| **DX622** | ELANP0056570 | ELANP0056662 | Study Report No. 753, "X-Ray Crystal Structure Determinations of WIN 8883, Forms I and II" | 04/16/1992 | |
| **DX623** | ATWOOD0000438 | ATWOOD0000442 | Article – Mastropaolo et al., "Crystal and Molecular Structure of Paclitaxel (Taxol)" | 07/00/1995 | |
| **DX624** | | | Order Construing the Terms | 08/17/2007 | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | of U.S. Patent Nos. 5,399,363 and 5,834,025 [Docket Entry No. 271] | | |
| DX625 | | | Order re clarification of claim construction order [Docket Entry No. 569] | 05/19/2008 | |
| DX626 | | | Article – Dong et al., "Neotame Anhydrate Polymorphs II: Quantitation and Relative Physical Stability" | 05/30/2002 | |
| DX627 | | | Presentation – Eric J. Munson, Stability of Solid Dosage Forms | 10/26/2006 | |
| DX628 | ELANP0010921 ELANP0014820 ELANP0016045 ELANP0017995 ELANP0054036 ELANP0080818 ELANP0081233 ELANP0081458 ELANP0081670 ELANP0081702 ELANP0083635 ELANP0090299 | ELANP0010922 ELANP0014835 ELANP0016244 ELANP0018209 ELANP0054057 ELANP0080819 ELANP0081234 ELANP0081486 ELANP0081672 ELANP0081703 ELANP0083687 ELANP0090316 | Documents re piposulfan (documents cited in Amiji Opening report ¶¶ 192-207) | | |

158

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | ELANP0145848 ELANP0213137 | ELANP0145878 ELANP0213137 | | | |
| **DX629** | ELANP0094685 | ELANP0094740 | Laboratory Notebook No. 6253 (Elaine Liversidge) | 08/26/2002 | E. Liversidge 13 |
| **DX630** | ELANP0198870 | ELANP0198770 | E-mail from E. Liversidge to G. Liversidge re: Piposulfan | 04/17/2001 | E. Liversidge 14 |
| **DX631** | | | Motion for Reconsideration (Docket Entry No. 575) | 05/22/2008 | |
| **DX632** | | | Poster – Chien et al., "A Phase I Dose Escalation Study of a 2 Day Lapatinib Chemosensitization Pulse Preceding Weekly Intravenous Nanoparticle Albumin-Bound Paclitaxel (nab-paclitaxel) in Patients with Advanced Cancer" | | |
| **DX633** | | | Poster – Danso et al., "Phase II Trial of Weekly nab-Paclitaxel in Combination With Bevacizumab as First-Line Treatment in Metastatic Breast Cancer" | | |
| **DX634** | | | Poster – Dranitsaris et al., "Albumin-bound Paclitaxel or Docetaxel; Both as Alternatives to Standard Paclitaxel in the Treatment of Metastatic Breast Cancer: A | | |

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Cost Utility Analysis for the United Kingdom and France" | | |
| DX635 | | | Poster – Gluck et al., "Phase II Study of nab-Paclitaxel, Bevacizumab, and Gemcitabine for First-Line Therapy of Patients With HER2-Negative Metastatic Breast Cancer" | | |
| DX636 | | | Poster – Kottschade et al., "A Phase II Trial of Carboplatin and ABI-007 in Patients with Unresectable Stage IV Melanoma, N057E¹" | | |
| DX637 | | | Poster – Mirtsching et al., "Single-Agent nab-Paclitaxel Given Weekly (3/4) as First-Line Therapy for Metastatic Breast Cancer (An International Oncology Network Study, #I-04-012)" | | |
| DX638 | | | Poster – Seidman et al., "Phase II Study of Weekly nab-paclitaxel in Combination with Carboplatin and Trastuzumab as First-Line Therapy for Patients with HER2-Positive Metastatic Breast Cancer (MBC)" | | |

DB02:6953191.1                    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| DX639 | | | Poster – Vukelja et al., "Efficacy of nab-Paclitaxel in Patients With Poor Prognostic Factors or With Anthracycline-Resistant Metastatic Breast Cancer" | | |
| DX640 | | | Poster – Yardley et al., "Phase II Study of Neoadjuvant Gemcitabine, Epirubicin, and Albumin Bound Nab Paclitaxel (GEA) in Locally Advanced Breast Cancer with SPARC Tumor Assessments" | | |
| DX641 | | | Poster – Yardley et al., "Phase II Study of Neoadjuvant Becacizumab and Trastuzumab Administered with Nano-Particle Albumin Bound Paclitaxel (nab paclitaxel) and Carboplatin in HER2 Overexpressing Locally Advanced Breast Cancer" | | |
| DX642 | | | Appendix C to Expert report of Eric J. Munson (ssNMR of Crystalline Paclitaxel Anhydrate Control) | 09/21/2007 | |
| DX643 | | | Appendix D to Expert report of Eric J. Munson (ssNMR of Crystalline Paclitaxel | 09/21/2007 | |

DB02:6953191.1    065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---|---|---|---|---|---|
| | | | Dihydrate Control) | | |
| DX644 | | | Appendix E to Expert report of Eric J. Munson (ssNMR of Amorphous Paclitaxel Control) | 09/21/2007 | |
| DX645 | | | Appendix F to Expert report of Eric J. Munson (ssNMR of Abraxane) | 09/21/2007 | |
| DX646 | | | Appendix G to Expert report of Eric J. Munson (ssNMR of Lyophilized Abraxane Test Sample) | 09/21/2007 | |
| DX647 | | | Appendix H to Expert report of Eric J. Munson (ssNMR of Air-Dried Abraxane Test Sample) | 09/21/2007 | |
| DX648 | | | Appendix J to Expert report of Eric J. Munson (Deconvolution of Amorphous Paclitaxel Control) | 09/21/2007 | |
| DX649 | | | Appendix K to Expert report of Eric J. Munson (Deconvolution of Lyophilized Abraxane Test Sample) | 09/21/2007 | |
| DX650 | | | Appendix L to Expert report of Eric J. Munson (Deconvolution of Air-Dried | 09/21/2007 | |

DB02:6953191.1            065496.1001

| Ex. No. | Beg. Bates. No. | End Bates No. | Description | Date | Depo. Ex. |
|---------|-----------------|---------------|-------------|------|-----------|
|         |                 |               | Abraxane Test Sample) |      |           |
| **DX651** |               |               | Article – Munson et al., "Investigation of the Effects of Pharmaceutical Processing Upon Solid-State Formulation Stability" | 10/19/2005 |           |
| **DX652** |               |               | United States Patent No. 5,340,564 (Illig et al.) | 08/23/1994 |           |
| **DX653** | MICRON000001 | MICRON000285 | Micron Documents on XRD |      |           |
| **DX654** | MICRON000286 | MICRON000293 | Chart – XRD Data |      |           |
| **DX655** | MICRON000294 | MICRON000304 | NTBK # 10, #5, #6, #9 |      |           |
| **DX656** | MICRON000305 | MICRON000316 | Micron Documents on XRD |      |           |
| **DX657** | LDG0001065 | LDG001072 | Article – Harry W. Fischer, "Hemodynamic Reactions to Angiographic Media" |      | De Garavilla 10 |
| **DX658** | ELANP0068069 | ELANP0068079 | File – Lawrence De Garavilla | 07/00/1968 | De Garavilla 12 |
| **DX659** | ELANP0085398 | ELANP0085400 | Email string from Elaine Liversidge to Richard Vickers re nanocrystal for IV Infusion |      | De Garavilla 14 |
| **DX660** | ELANP0031569 | ELANP0031626 | NanoCrystalTM Technology – A Novel Delivery System for Paclitaxel and Other Poorly Water Soluble Anticancer Agents |      |           |

DB02:6953191.1                    065496.1001